# EXHIBIT 1

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

|  |  |
|---|---|
| IN RE LUCID GROUP, INC. SECURITIES LITIGATION | No. 22-cv-02094-AMO |

EXPERT REPORT OF ZACHARY NYE, PH.D.

February 27, 2026

**Table of Contents**

I.      Background and Qualifications.................................................................................1

II.     Scope of Engagement ...........................................................................................1

III.    Bases for Opinions................................................................................................2

IV.     Summary of Opinions ...........................................................................................3

V.      Overview of Lucid's Business Operations ...........................................................3

VI.     The Market for Lucid Common Stock Was Efficient Throughout the Class Period...........6

    A.  Cammer Factor 1: Weekly Trading Volume....................................................12

    B.  Cammer Factor 2: Number of Securities Analysts .........................................14

    C.  Cammer Factor 3: Number of Market Makers and the Potential for Arbitrage.........16

        i.   Market Makers........................................................................................16

        ii.  Arbitrage Activity....................................................................................18

    D.  Cammer Factor 4: Eligibility to File SEC Form S-3.......................................22

    E.  Cammer Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship
        Between Unexpected Corporate Events or Financial Releases and the Price
        Reaction of Lucid Common Stock..................................................................25

    F.  Additional Factor 1: Market Capitalization...................................................29

    G.  Additional Factor 2: Bid/Ask Spread............................................................30

    H.  Additional Factor 3: Public Float .................................................................30

VII.    Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with
        Lead Plaintiff's Theory of Liability......................................................................31

VIII.   Conclusion ...........................................................................................................37

Appendix A: Description of Regression Analyses ........................................................39

## I.   Background and Qualifications

1.      I am a financial economist and Vice President at Stanford Consulting Group, Inc. ("SCG").  Since 1981, SCG has provided economic research and expert testimony for business litigation, and regulatory and legislative proceedings.  All SCG professionals hold master's or doctoral degrees in business, economics, finance or operations research, and certain senior consultants have testified as experts in these fields.  I have an A.B. in Economics from Princeton University; an M.Sc. in Finance from the London Business School; and a Ph.D. in Finance from the Paul Merage School of Business at the University of California, Irvine.  I have co-authored academic research published in peer-reviewed conference proceedings, as well as working papers with finance faculty at various universities.  My research areas include the market efficiency of financial and derivative securities, volatility forecasting, risk management, financial econometrics, valuation, and corporate finance.  I have previously served as an expert witness in more than 50 matters involving securities litigation, as well as business and intellectual property valuation.  My curriculum vitae, which includes my academic research, publications in the past ten years, and expert testimony in the preceding four years, is attached hereto as Exhibit 1.

2.      My current hourly rate is $1,040.  I have received assistance from individuals at SCG, who worked under my direction; their fees charged for this project are their standard hourly rates.  Neither my compensation nor that of any individual at SCG is contingent on the outcome of this litigation.

## II.   Scope of Engagement

3.      I have been retained by Counsel for Lead Plaintiff Sjunde AP-Fonden ("Lead Plaintiff") in this matter to opine as to whether the common stock of Lucid Group, Inc. ("Lucid" or the "Company") traded in an efficient market during the period from November 15, 2021 through

- 1 -

August 3, 2022, inclusive (the "Class Period").  I also have been asked by Counsel to opine on whether damages under §10(b) ("Section 10(b)") of the Securities Exchange Act of 1934 ("Exchange Act"), and Rule 10b-5 promulgated thereunder by the SEC, can be calculated using a class-wide method that is common to each Class member and in a manner consistent with Lead Plaintiff's theory of liability, for investors who purchased or otherwise acquired Lucid common stock during the Class Period and were damaged thereby.[1]  However, I have not been asked at this time to calculate or opine on the amount of any such damages.

### III.    Bases for Opinions

4.    My opinions are based upon my professional knowledge and experience, my review of documents and information relevant to this matter (*see* Exhibit 2), and the analyses described in this Report and its Exhibits.  Documents, data, and other information that I have relied upon as bases for my opinions are cited in this Report and its Exhibits.  Such documents and information are typically relied upon by financial experts in securities class actions and by financial economists in their research.

5.    Counsel for Lead Plaintiff has informed me that the record in this matter continues to be developed and that fact discovery is ongoing.  To the extent it is relevant, I would expect to review additional information that may become available through discovery as well as the reports and deposition testimony of other expert witnesses.  The opinions offered in this Report are subject to refinement or revision based on continuing analysis of the documents and

---

[1] The claims in this action are set forth in the Amended Consolidated Complaint for Violations of the Federal Securities Laws, filed on September 20, 2024, (the "Complaint"). *See also*: Order Granting in Part and Denying in Part Motion to Dismiss With Leave to Amend; Granting Request for Judicial Notice, filed August 8, 2024; and Order Denying in Part and Granting in Part Motion to Dismiss; Granting Request for Judicial Notice, filed May 22, 2025.

information listed above, as well as new or additional information that may be provided to or obtained by me in the course of this matter.

## IV.     Summary of Opinions

6.      As discussed below in §VI, based on my review of the available information in this matter, and careful analysis of data specific to Lucid relating to the market efficiency factors detailed throughout this Report, I conclude that the market for Lucid common stock was efficient throughout the Class Period.

7.      As discussed in §VII, it is my opinion that damages under Section 10(b) of the Exchange Act, for investors who purchased or otherwise acquired Lucid common stock during the Class Period, can be calculated using a class-wide methodology that is common to all members of the Class and in a manner that is consistent with Lead Plaintiff's theory of liability.

## V.     Overview of Lucid's Business Operations

8.      During the Class Period, Lucid described itself as a "technology and automotive company that is setting new standards with its advanced luxury electric vehicles (EVs)."[2] Its stated mission was to "inspire the adoption of sustainable energy by creating advanced technologies and the most captivating luxury electric vehicles, centered around the human experience."[3] According to the Company, Lucid:

> (i) designs, engineers and builds electric vehicles, EV powertrains and battery systems in-house using our own equipment and factory, (ii) offers a refined customer experience at our own geographically distributed retail and service locations and through direct-to-consumer online and retail sales and (iii) boasts a strong product roadmap of future vehicle programs and technologies.[4]

---

[2] Lucid Group, Inc., SEC Form 10-K for year-end 2021, filed February 28, 2022, p. 6.

[3] *Ibid*.

[4] *Ibid*.

9.      Lucid offered just one vehicle during the Class Period, the Lucid Air, described as a "luxury electric sedan that redefines both the luxury car segment and the electric vehicle space, with industry-leading EPA-accredited range of more than 500 miles on a single charge."[5]  The vehicle was manufactured at the Company's greenfield EV facility in Arizona.[6]  Deliveries of the Lucid Air began in October 2021, marking the first quarter in which Lucid generated vehicle sales.[7]  In addition to vehicle sales, the Company generated revenue from "non-warranty after-sales vehicle services, sales of battery pack system, powertrain kits and retail merchandise."[8] However, during the Class Period, Lucid represented that it "depend[ed] on revenue generated from a single vehicle model, the Lucid Air, and in the foreseeable future will be significantly dependent on a single or limited number of models."[9]  Lucid's quarterly revenue during the Class Period was as follows:

|                 | Q3-2021[10] | Q4-2021[11] | Q1-2022[12] | Q2-2022[13] |
| --------------- | ----------- | ----------- | ----------- | ----------- |
| Revenue (000s)  | $232        | $26,392     | $57,675     | $97,336     |

[5] *Ibid*.

[6] *Ibid*.

[7] *Id*., pp. 7, 67.

[8] Lucid Group, Inc., SEC Form 10-K for year-end 2022, filed February 28, 2023, p. 74.

[9] Lucid Group, Inc., SEC Form 10-K for year-end 2021, filed February 28, 2022, p. 26.  *See also, e.g.*, Lucid Group, Inc., SEC Form 10-Q for the period ending September 30, 2021, filed November 15, 2021, p. 57.

[10] Lucid Group, Inc., SEC Form 10-Q for the period ending September 30, 2021, filed November 15, 2021, p. 6.

[11] *PR Newswire*, "Lucid Announces Fourth Quarter and Full Year 2021 Financial Results, Updates 2022 Outlook," February 28, 2022, 4:05 PM.  According to the Company, "Q4 revenue was $26.4 million, including $21.3 million from initial deliveries of its innovative Lucid Air Dream Edition, which began in October."  (*Ibid*.)

[12] Lucid Group, Inc., SEC Form 10-Q for the period ending March 31, 2022, filed May 5, 2022, p. 8.

[13] Lucid Group, Inc., SEC Form 10-Q for the period ending June 30, 2022, filed August 3, 2022, p. 8.  According to the Company, its second-quarter 2022 revenue totaled $97.3 million,

10.     Lucid was formed through the business combination between Churchill Capital Corp IV ("Churchill"), a special purpose acquisition company ("SPAC"),[14] and Atieva, Inc. (the "Merger").[15]  The transaction had a "transaction equity value of $11.75 billion," and "an implied pro forma equity value of $24 billion."[16]  According to the Company, the Merger was intended to provide "additional growth capital as Lucid brings the over 500-mile range Lucid Air luxury electric sedan to market and expands rapidly to offer a broad range of electric vehicle products powered by Lucid's proprietary electric powertrain technology."[17]  The Merger closed prior to the Class Period, on July 23, 2021.[18]  Following its completion, Churchill was renamed "Lucid Group, Inc.," and the Company's common stock and warrants began trading on the Nasdaq Global Select Market on July 26, 2021, under the ticker symbols "LCID" and "LCIDW," respectively.[19]

---

including "$96.1 million in automotive revenue from the delivery of 679 vehicles."  (*Bloomberg Transcripts*, "Lucid Group Inc, Q2 2022 Earnings Call," August 3, 2022.)

[14] According to the SEC, a SPAC "is a company with no operations that offers securities for cash and places substantially all the offering proceeds into a trust or escrow account for future use in the acquisition of one or more private operating companies."  (*See* https://www.sec.gov/corpfin/disclosure-special-purpose-acquisition-companies.)

[15] Lucid Group, Inc., SEC Form 10-Q for the period ending September 30, 2021, filed November 15, 2021, p. 11.

[16] *PR Newswire*, "Lucid Motors to Go Public in Merger with Churchill Capital Corp IV, Bolstering Lucid's Vision to Redefine Luxury, Performance and Efficiency in the Sustainable Electric Vehicle Market," February 22, 2021, 5:55 PM.

[17] *Ibid*.

[18] Lucid Group, Inc., SEC Form 10-Q for the period ending September 30, 2021, filed November 15, 2021, p. 11.

[19] *PR Newswire*, "Lucid Motors and Churchill Capital Corp IV Close Business Combination," July 23, 2021, 11:15 AM.  In October 2021, all of the Company's outstanding public warrants were redeemed on a cashless basis and subsequently delisted from the Nasdaq.  (*See* Lucid Group, Inc., SEC Form 10-Q for the period ending September 30, 2021, filed November 15, 2021, p. 26.)

11.    The Company was incorporated in Delaware in 2020, and its principal executive offices are located in Newark, California.[20]  As of December 31, 2021, Lucid had approximately 3,900 employees, and as of December 31, 2022, approximately 7,200 employees.[21]

## VI.    The Market for Lucid Common Stock Was Efficient Throughout the Class Period

12.    In this case, Lead Plaintiff has asserted the "fraud-on-the-market" presumption of reliance.[22]  The "fraud-on-the-market" theory was addressed by the U.S. Supreme Court in *Basic, Inc. v. Levinson*:

> In an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business…. Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements…. The causal connection between the defendants' fraud and the plaintiffs' purchase of stock in such a case is no less significant than in a case of direct reliance on misrepresentations.[23]

13.    Since *Basic*, academic economists have debated various forms of the efficient capital market hypothesis ("ECMH").[24]  In 2014, the Supreme Court clarified that *Basic* did not

---

[20] Lucid Group, Inc., SEC Form 10-K for year-end 2021, filed February 28, 2022, cover page.

[21] *Id*., p. 19; Lucid Group, Inc., SEC Form 10-K for year-end 2022, filed February 28, 2023, p. 19.

[22] Complaint, ¶¶544–546.

[23] *Basic, Inc. v. Levinson*, 485 U.S. 224, 241–242 (1988).

[24] Generally speaking, academic economists consider there to be three forms of market efficiency: "weak" form; "semi-strong" form; and "strong" form market efficiency.  (*See* Elton, E., M. Gruber, S. Brown and W. Goetzmann, *Modern Portfolio Theory and Investment Analysis*, 6th ed., John Wiley and Sons, Inc., 2007, p. 400.)  In "fraud-on-the-market" litigation, several courts reference the semi-strong form of market efficiency, which implies that market prices incorporate all publicly available information.  In academic finance literature, this is referred to as "informational efficiency."  This hypothesis has been empirically validated in numerous studies.  (*See, e.g.*, Fama, Eugene F., 1970 "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, Vol. 25, Issue 2, pp. 383–417.)  The ECMH also has stood up against its critics; while anomalies have occurred in financial markets, they appear to be random and do not allow for trading strategies that would create abnormal profits.  (*See, e.g.*, Fama, Eugene F., 1998, "Market Efficiency, Long-term Returns, and Behavioral Finance,"

"endorse 'any particular theory of how quickly and completely publicly available information is reflected in market price.'"[25]  On the contrary, the "fraud-on-the-market" theory is based "on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.'"[26]  Under this theory, investors' reliance on any public material misrepresentations and/or omissions may be presumed for purposes of a Rule 10b-5 action since the effects of those misrepresentations and/or omissions will already be impounded in the market price of the subject entity's securities.[27]

14.      While the Supreme Court in *Halliburton II* stated that a market need only be "generally efficient" to invoke the "fraud-on-the-market" presumption, it did not adopt any particular test of general market efficiency.[28]  Accordingly, I consider in this Report tests of efficiency that courts have commonly used in securities litigation for over 30 years.  An empirical test of market efficiency is to examine price responsiveness to the release of new, value-relevant information about the company in question.  If the security price responds relatively quickly, the response supports a conclusion that the market for the security is efficient.  Additional tests include the examination of certain market conditions that have been found to promote efficiency.

15.      Consistent with *Basic* and *Halliburton II*, the oft-cited *Cammer v. Bloom* decision considered "efficient markets" to be "markets which are so active and followed that material

---

*Journal of Financial Economics*, Vol. 49, pp. 283–306; Malkiel, Burton G., 2003, "The Efficient Market Hypothesis and Its Critics," *Journal of Economic Perspectives,* Vol. 17, pp. 59–82.)

[25] *Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 258, 272 (2014) ("*Halliburton II*"), quoting *Basic*, 485 U.S. at 248, n.28.

[26] *Id.*, quoting *Basic*, 485 U.S. at 246, n.24.

[27] *Basic*, 485 U.S. at 241–242, 244, quoting *Peil v. Speiser*, 806 F.2d 1154, 1160–61 (3d Cir. 1986).  *See also*, *Erica P. John Fund, Inc. v. Halliburton Co.*, 563 U.S. 804 (2011) ("*Halliburton I*").

[28] *Halliburton II*, 573 U.S. at 279.

information disclosed by a company is expected to be reflected in the stock price."[29]  The court

in *Cammer* identified five non-exhaustive factors that may be considered in determining whether

the market for a security is efficient.[30]  I understand that courts throughout the country assessing

the applicability of the "fraud-on-the-market" doctrine, including courts in the Ninth Circuit,

have widely adopted these five factors in evaluating market efficiency.[31]  In concluding that the

market for Lucid common stock was efficient throughout the Class Period, I considered each of

the following five *Cammer* factors as applied to the stock:

    i.    whether the security trades at a large weekly volume;

    ii.    whether analysts follow and report on the security;

    iii.    whether the security has market makers and whether there is a potential for arbitrage activity;

---

[29] *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 n.11 (D.N.J. 1989).

[30] "The vast majority of courts have used the *Cammer* factors as 'an analytical tool rather than as a checklist.'  Indeed, not even the *Cammer* court considered the fifth factor necessary, stating only that 'it *would be helpful* to a plaintiff seeking to allege an efficient market . . . .'" *Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69, 83 (S.D.N.Y. 2015).  "Different contexts require courts to place greater importance on some factors than on others.  No other court has adopted a per se rule that any one factor is dispositive.  At the same time, courts have found market efficiency in the absence of an event study or where the event study was not definitive." *Id.* at 84.

[31] *See, e.g.*, *Binder v. Gillespie*, 184 F.3d 1059, 1064–65 (9th Cir. 1999) (endorsing the application of the five-factor test set out in *Cammer* by affirming district court decision); *see also Baker v. SeaWorld Entm't, Inc.*, 2017 WL 5885542, at *9–10 (S.D. Cal. Nov. 29, 2017) (citing to the *Binder* court for the proposition that the Ninth Circuit utilizes the *Cammer* factors to determine market efficiency); *Todd v. STAAR Surgical Co.*, 2017 WL 821662, at *7 (C.D. Cal. Jan. 5, 2017) (applying *Cammer* factors); *Loritz v. Exide Techs.*, 2015 WL 6790247, at *9 (C.D. Cal. July 21, 2015) (same); *Buttonwood Tree Value Partners, LP v. Sweeney*, 2013 WL 12125980, at *9 (C.D. Cal. Sept. 12, 2013) (same); *Hodges v. Akeena Solar, Inc.*, 274 F.R.D. 259, 269 (N.D. Cal. 2011) (same); *In re Diamond Foods, Inc. Sec. Litig.*, 295 F.R.D. 240, 247 (N.D. Cal. 2013) (same); *Vinh Nguyen v. Radient Pharmaceuticals Corp.*, 287 F.R.D. 563, 571 (C.D. Cal. 2012) (same); *In re Juniper Networks, Inc. Sec. Litig.*, 264 F.R.D. 584, 591 (N.D. Cal. 2009) (same); *SEB Inv. Mgmt. AB v. Wells Fargo & Co.*, 2025 WL 1243818, at *6 (N.D. Cal. Apr. 25, 2025); *Malriat v. QuantumScape Corp.*, 2022 WL 17974629, at *7 (N.D. Cal. Dec. 19, 2022).

- 8 -

iv.    whether the company is eligible to file SEC Form S-3; and

v.    whether empirical facts show a cause-and-effect relationship between the release of new, value-relevant information about the company in question and a response in the security's price.[32]

16.    In addition to these five *Cammer* factors, I have considered three other factors that have also been applied by courts in evaluating market efficiency.[33]  These additional factors are:

i.    the company's market capitalization;

ii.    the bid/ask spread on transactions in the security; and

iii.    the security's public float.

17.    As demonstrated below in §VI.A–§VI.H, an analysis of these factors supports my conclusion that the market for Lucid common stock was informationally efficient throughout the Class Period.

18.    Although not necessarily dispositive of market efficiency, it is worth noting that throughout the Class Period, Lucid common stock was listed and traded on the Nasdaq Global Select Market, which is the highest tier of the broader Nasdaq Stock Market ("Nasdaq").[34, 35] The Nasdaq is an electronic stock market that displays the bid and ask quotes of market makers through a worldwide network of thousands of computer terminals.  Nasdaq investors have access to real-time pricing and continuous trading.  In addition, companies that are listed on the Nasdaq must meet certain financial, trading, and corporate governance criteria.  The Nasdaq was the listing market for 3,614 and 3,788 public companies in November 2021 (the start of the Class

---

[32] *Cammer*, 711 F. Supp. at 1285–1287.

[33] *Unger*, 401 F.3d 316 at 323; *Bell*, 422 F.3d 307 at 313, n.10; *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001).

[34] Lucid Group, Inc., SEC Form 10-K for year-end 2020, filed February 12, 2021, p. 38.

[35] https://listingcenter.nasdaq.com/assets/initialguide.pdf.

Period) and August 2022 (the end of the Class Period), respectively.[36]  The total market capitalization of all companies listed on the Nasdaq as of November 2021 was $24.3 trillion,[37] and the median and mean market capitalization of companies listed on the Nasdaq was $458.0 million and $8.8 billion, respectively, at this time.[38]  The Nasdaq Global Select Market has the most stringent initial financial and liquidity listing requirements of the Nasdaq's three market tier designations:

> The Nasdaq Stock Market has three distinctive tiers: The Nasdaq Global Select Market®, The Nasdaq Global Market® and The Nasdaq Capital Market®. Applicants must satisfy certain financial, liquidity and corporate governance requirements to be approved for listing on any of these market tiers.  … [T]he initial financial and liquidity requirements for the Nasdaq Global Select Market are more stringent than those for the Nasdaq Global Market and likewise, the initial listing requirements for the Nasdaq Global Market are more stringent than those for the Nasdaq Capital Market.  Corporate governance requirements are the same across all Nasdaq market tiers.[39]

19.    A security's listing on a national securities exchange such as the Nasdaq means that financial information about that company is readily available to investors, at a minimum, through the company's SEC filings, and that investors have access to trading prices and volumes throughout the trading day.[40]  Rules of the U.S. National Market System ("NMS") also require

---

[36] World Federation of Exchanges, Equity Market Highlights for September 2020 and January 2023, available at https://statistics.world-exchanges.org/.

[37] *Ibid*.

[38] Source: Bloomberg (includes companies whose primary listing of common stock is on the Nasdaq, excluding companies with no data available).

[39] https://listingcenter.nasdaq.com/assets/initialguide.pdf.

[40] According to the Consolidated Tape Association's website (https://www.ctaplan.com/index):

> The Consolidated Tape Association (CTA) oversees the dissemination of real-time trade and quote information in New York Stock Exchange LLC (Network A) and Bats, NYSE Arca, NYSE American and other regional exchange (Network B) listed securities.  Since the late 1970s, all SEC-registered exchanges and market centers that trade Network A or Network B securities send their trades and quotes

that investor orders in Nasdaq-listed securities be filled at the best price that can be executed immediately, even if that price is available in a different market.[41]  Because listing on a national securities exchange brings together many thousands (or millions) of investors, trading prices reflect a consensus opinion as to a security's value.

20.    As is the case with all Nasdaq-listed equities, Lucid common stock also traded on other national securities markets as well as Alternative Trading Systems ("ATS") in the U.S. during the Class Period.  SEC Regulation NMS requires all trading centers in the U.S. "to establish, maintain, and enforce written policies and procedures reasonably designed to prevent the execution of trades at prices inferior to protected quotations displayed by other trading centers."[42]  According to the SEC:

> The NMS is premised on promoting fair competition among individual markets, while at the same time assuring that all of these markets are linked together, through facilities and rules, in a unified system that promotes interaction among the orders of buyers and sellers in a particular NMS stock.  The NMS thereby incorporates two distinct types of competition – competition among individual markets and competition among individual orders – that together contribute to efficient markets.  Vigorous competition among markets promotes more efficient and innovative trading services, while integrated competition among orders promotes more efficient pricing of individual stocks for all types of orders, large

> to a central consolidator where the Consolidated Tape System (CTS) and Consolidated Quote System (CQS) data streams are produced and distributed worldwide.

> The current Participants include the 24X National Exchange LLC, Cboe BYX Exchange, Inc., Cboe BZX Exchange, Inc., Cboe EDGA Exchange, Inc., Cboe EDGX Exchange, Inc., Cboe Exchange, Inc., Financial Industry Regulatory Authority, Inc., Investors Exchange LLC, Long-Term Stock Exchange, Inc., MEMX LLC, MIAX Pearl, LLC, Nasdaq BX, Inc., Nasdaq ISE, LLC, Nasdaq PHLX LLC, Nasdaq Stock Market LLC, New York Stock Exchange LLC, NYSE American LLC, NYSE Arca, Inc., NYSE National, Inc., and NYSE Texas, Inc. (collectively, the "Participants").

[41] Bodie, Zvi, Alex Kane and Alan J. Marcus, *Investments*, McGraw-Hill/Irwin, 7th ed., 2008, Ch. 3, pp. 73, 74.

[42] SEC Regulation NMS, Securities Exchange Act Release No. 51808 (Jun. 9, 2005), 70 FR 37496 (Jun. 29, 2005) at 37496.

and small.  Together, they produce markets that offer the greatest benefits for investors and listed companies.[43]

21.     The market for securities trading on the Nasdaq is widely recognized as efficient.  At least one authority has commented that:

> at a minimum, there should be a presumption—probably conditional for class determination—that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System.[44]

Similarly, the court in *Cammer* stated:

> some may concur with [Defendant's] suggestion … that companies listed on national stock exchanges or companies entitled to issue new securities using SEC Form S-3 would almost by definition involve stocks trading in an "open and developed" market.[45]

22.     The fact that Lucid common stock was listed and actively traded on a major exchange supports my conclusion that the market for the stock was efficient throughout the Class Period.  Furthermore, my analyses of the efficiency factors set forth below confirm the attributes of market efficiency for Lucid common stock that its listing on the Nasdaq strongly implies.

### A.  *Cammer* Factor 1: Weekly Trading Volume

23.     A market for a security is liquid if investors can trade a large number of securities on demand.  Liquidity allows investors to buy and sell securities quickly when their assessments about the value of a company have changed, facilitating the prompt price reaction to new, value-relevant information that is characteristic of an efficient market.  The large weekly trading

---

[43] *Id.*, at 37498–9.

[44] *Cammer*, 711 F. Supp at 1292 (citing Bromberg, Alan R. and Lewis D. Lowenfels, 1988, *Bromberg and Lowenfels on Securities Fraud and Commodities Fraud*, Volume 4, Section 8.6 ("*Bromberg*")).

[45] *Cammer*, 711 F. Supp. at 1276–77.

volume of Lucid common stock during the Class Period indicates the presence of a liquid market.

24.     According to the *Cammer* decision:

> [T]he existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market … because it implies significant investor interest in the company.  Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information.[46]

25.     Under *Cammer*, "turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[47]  During the Class Period, the total number of Lucid shares issued and outstanding averaged approximately 1.66 billion shares.[48] The average weekly reported trading volume for Lucid shares, excluding weeks not entirely contained within the Class Period, was as follows:[49]

| Lucid Common Stock | |
|---|---|
| Average Weekly Trading Volume in Dollars | $5,958,647,432 |
| Average Weekly Trading Volume in Shares | 172,746,711 |
| Average Weekly Share Trading Volume as a % of Shares Outstanding | 10.5% |

Thus, the average weekly reported trading volume for Lucid common stock was more than five times the 2% amount that justifies a "strong presumption" of market efficiency set out by *Cammer*.

---

[46] *Cammer*, 711 F. Supp. at 1286.

[47] *Cammer*, 711 F. Supp. at 1293, quoting *Bromberg*.

[48] Source: Bloomberg.

[49] *See* Exhibit 4 for a summary of weekly trading volume and shares outstanding.

26.     The high trading volume observed during the Class Period demonstrates an actively traded market for Lucid common stock, showing significant investor interest in the Company and implying a likelihood that many investors executed trades on the basis of newly available or disseminated corporate information.  These circumstances support my conclusion that Lucid common stock traded in an efficient market throughout the Class Period.

### B. *Cammer* Factor 2: Number of Securities Analysts

27.     In discussing market efficiency, the *Cammer* decision states:

> [I]t would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period.  The existence of such analysts would imply, for example, the [auditor's] reports were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors. [] In this way the market price of the stock would be bid up or down to reflect the financial information contained in the [auditor's] reports, as interpreted by the securities analysts.[50]

28.     Securities analysts research and report to investors on the financial condition and prospects of a covered company.  Analysts are conduits to the market for information collected from on-site visits, conference calls accompanying key company announcements, and other contacts with senior management.  Analysts can channel new information to the market rapidly through their published reports, online reporting services, and alerts given to clients and other employees of the same investment firm.  Analysts thus facilitate the dissemination of new information to investors and any corresponding price reaction in a company's securities.

29.     During the Class Period, several well-known investment firms followed and published research reports on Lucid that are publicly available from LSEG Data & Analytics,[51] including,

---

[50] *Cammer*, 711 F. Supp. at 1286.

[51] LSEG Data & Analytics, formerly known as Refinitiv Eikon, "provide[s] the most comprehensive platform of non-real-time research in the marketplace, with over 30 million research reports from over 1,900 sources, dating back to 1982."  (*See* https://www.lseg.com/en/

but not limited to: BNP Paribas Exane; BofA Global Research; CFRA Equity Research; Guggenheim Securities LLC; and Morgan Stanley.[52]  At least 40 analyst reports pertaining to the Company were issued during the Class Period.[53]  According to Bloomberg, Citi and Rothschild & Co Redburn also followed and issued reports on the Company during the Class Period.[54]

30.    Investors also received information and analyses about Lucid during the Class Period via media coverage, investor conferences, trade magazines, and Company presentations and SEC filings.  Specifically, articles concerning Lucid appeared in major domestic and international news media, including: *Automotive News*; *Baltimore Sun*; *Barron's*; *Benzinga.com*; *Bloomberg*; *Business Insider*; *Business Wire*; *CE NoticiasFinancieras (Latin America)*; *Chicago Tribune*; *CNET*; *CNN*; *Dow Jones Newswires*; *Forbes*; *Houston Chronicle*; *Investing.com*; *Investor's Business Daily*; *Journal of Transportation*; *Just-Auto*; *MarketWatch*; *MT Newswires*; *PR Newswire*; *Reuters*; *RTT News*; *Seeking Alpha*; *South China Morning Post*; *The Boston Globe*; *The Fly*; *The Globe and Mail*; *The New York Times*; *The Wall Street Journal*; *TheStreet.com*; and *USA Today*.[55]

---

data-analytics/financial-data/company-data/broker-market-independent-research/aftermarket-research.)

[52] *See* Exhibit 5.  Exhibit 5B lists research reports on Lucid available from LSEG Data & Analytics and Bloomberg.  These reports are only a subset of all reports pertaining to Lucid published during the Class Period.  Other databases, including restricted databases, may carry research reports pertaining to Lucid that are not included in Exhibit 5B.  Furthermore, it is my understanding that certain analyst firms do not make all their reports available through historical and/or public databases.

[53] *Ibid.*

[54] *See* Exhibit 5C, which lists analysts' price targets and rating actions on selected event dates as reported by Bloomberg and research reports obtained from LSEG Data & Analytics.

[55] Sources: Dow Jones' Factiva (www.factiva.com); Bloomberg; internet search.

31.     Lucid's filings with the SEC were publicly available online during the Class Period at no cost.[56]  Lucid's SEC filings during the Class Period included its consolidated quarterly and year-end financial statements and Company press releases.[57]  Lucid's financial statements, press releases, and SEC filings were also made available on the Company's website.[58]

32.     The coverage of Lucid by securities analysts and the amount of public reporting on Lucid during the Class Period indicate that Company-specific news was widely disseminated to investors, thereby facilitating the incorporation of such information into the market price of Lucid common stock.  Accordingly, this factor supports my conclusion that Lucid common stock traded in an efficient market throughout the Class Period.

### C.  *Cammer* Factor 3: Number of Market Makers and the Potential for Arbitrage

33.     The third *Cammer* factor concerns the existence of market makers and arbitrageurs who can react quickly to news and facilitate trading.  As discussed below, the fact that trading in Lucid common stock was facilitated by numerous market makers, and the fact that investors could have exploited arbitrage opportunities during the Class Period, support a finding of market efficiency.

### i.  Market Makers

34.     Market makers enable investors to trade promptly upon the arrival of new, relevant information, thereby facilitating the incorporation of new information into securities prices. Lucid common stock was listed and traded on the Nasdaq.  Nasdaq market participants are made up of "market makers, order-entry firms and electronic communications networks (ECNs) that

---

[56] The SEC's EDGAR website is located at http://www.sec.gov/edgar.shtml.

[57] Exhibit 6 includes a list of Lucid's filings with the SEC during the Class Period.

[58] https://ir.lucidmotors.com.

utilize Nasdaq's trading services."[59]  Nasdaq defines a market maker as a "NASDAQ member firm that buys and sells securities at prices it displays in NASDAQ for its own account (principal trades) and for customer accounts (agency trades)."[60]  Market makers help to ensure a liquid market for a particular stock; a market in which willing buyers can readily find willing sellers, and vice versa.  A market maker is obligated to "engage in a course of dealings for its own account to assist in the maintenance, insofar as reasonably practicable, of fair and orderly markets."[61]  Market makers in a particular stock stand ready to provide stock price quotations and facilitate trading by purchasing that stock from, and selling to, investors.  They also buy and sell securities and may increase or reduce their inventory when pricing discrepancies exist.  Market makers display both buy and sell quotes in all securities in which they choose to make a market and are subject to disciplinary action if they fail to honor their quoted prices.[62]  Accordingly, market efficiency can be facilitated by market maker involvement.

35.     I obtained Nasdaq market maker activity in Lucid common stock from Bloomberg.  During the Class Period, there were over 130 active market makers that traded Lucid common stock (data reported monthly from November 2021 to August 2022, inclusive).  In addition, many of the market makers that facilitated trading in Lucid common stock handled a sizeable volume of shares.[63]  The substantial number of market makers for Lucid common stock supports my conclusion that the market for the stock was efficient throughout the Class Period.

---

[59] https://www.nasdaqtrader.com/Trader.aspx?id=MarketMakerProcess.

[60] *Ibid*.

[61] Nasdaq Rule 4600, Requirements for Nasdaq Market Makers and Other Nasdaq Market Center Participants (available at https://listingcenter.nasdaq.com/assets/rulebook/nasdaq/rules/new_ listing_rules.pdf).

[62] *Ibid*.

[63] *See* Exhibit 7 for the share volume by market maker for Lucid common stock.

### ii. Arbitrage Activity

36.      Related to *Cammer* Factor 3 is the existence of arbitrageurs, sophisticated investors who can act rapidly to take advantage of security pricing discrepancies.  Arbitrageurs ensure that market prices reflect public information—the fundamental hallmark of market efficiency.[64]  As I demonstrate below, the level of short interest, the degree of institutional ownership, and the tightness of bid/ask spreads suggest that arbitrage activity for Lucid's stock was prevalent during the Class Period.

37.      One way in which arbitrageurs can exploit mispricing in the market is by engaging in short-sale transactions.  A short sale is a transaction in which an investor sells a stock that he or she does not own and then purchases that stock back in the future.  If the price declines between the time a security is sold short and the time it is purchased, the short seller realizes a gain.  Thus, short selling is an advantageous strategy if an arbitrageur expects a security's price to decline in the future.[65]  Furthermore, short sales allow arbitrageurs that currently do not own a

---

[64] Arbitrage has been defined as:

> … the process of earning riskless profits by taking advantage of differential pricing for the same physical asset or security.  As a widely applied investment tactic, arbitrage typically entails the sale of a security at a relatively high price and the simultaneous purchase of the same security (or its functional equivalent) at a relatively low price.

> Arbitrage activity is a critical element of modern, efficient security markets. Because arbitrage profits are by definition riskless, all investors have an incentive to take advantage of them whenever they are discovered.  Granted, some investors have greater resources and inclination to engage in arbitrage than others. However, it takes relatively few of these active investors to exploit arbitrage situations and, by their buying and selling actions, eliminate these profit opportunities.

(Sharpe, William F., et al., *Investments,* Prentice Hall, 6th ed., 1999, p. 284.)

[65] Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 1st ed., 2007, Ch. 11, p. 339.

security to convey their opinions to the market, thereby helping the market to achieve a consensus as to that security's fair value given all publicly available information.

38.    Arbitrageurs were not constrained in their ability to short shares of Lucid common stock. During the Class Period the average short interest as a percentage of float for the total U.S. market was 3.6%.[66]  Relatedly, economist Gene D'Avolio found that short interest was, on average, 2.3% of shares outstanding for companies listed in the U.S. during the period from April 2000 to September 2001.[67]  D'Avolio also estimated that as much as one-quarter of the U.S. market capitalization was available as loan supply for short-selling and that only 7% of that capacity was utilized, thereby indicating that "[t]he aggregate market is easy to borrow."[68]  In comparison, the average short interest for Lucid common stock during the Class Period was 6.5% of its shares outstanding and 17.1% of its public float.[69, 70]

---

[66] Source: Bloomberg.  (*See* Exhibit 8A.)

[67] D'Avolio, Gene, 2002, "The market for borrowing stock," *Journal of Financial Economics*, Vol. 66, pp. 271–306.

[68] *Id*., p. 273.

[69] *See* Exhibit 8B for a summary of short interest for Lucid common stock during the Class Period.  Public float is equal to shares outstanding less insider holdings.  A comparison of short interest to public float is relevant as public float represents the shares available to lend for short sales.

[70] FINRA (the Financial Industry Regulatory Authority) was created in July 2007 from the consolidation of the NASD and various regulatory functions of the NYSE.  It is a non-governmental organization that regulates member brokerage firms and exchange markets, and is overseen by the SEC, the ultimate regulator of the U.S. securities industry, including FINRA.  (*See* https://www.sec.gov/news/press/2007/2007-151.htm; https://www.finra.org/about/how-finra-serves-investors-and-members.)  Every firm and broker that sells securities to the public in the United States must be licensed and registered by FINRA.  (*See* https://www.finra.org/registration -exams-ce/broker-dealers/new-firms.)  Pursuant to FINRA Rule 4560:

> member firms are required to report total short positions in all customer and proprietary firm accounts in all equity securities to FINRA on a bi-monthly basis. These filings are made online using the Short Interest reporting system accessible

39.     Institutional ownership is another indicator of arbitrage activity because institutional investors, such as pension funds, mutual funds, and investment banks, are generally considered to be sophisticated investors that have ready access to minute-to-minute public financial news and to online bulletins from analysts.  Relative to most individual investors, institutional investors have significantly greater resources with which to analyze public information pertinent to the securities in which they invest.  Institutional ownership implies that investment professionals actively review company-specific financial information and, in turn, make buy/sell recommendations to their firm and/or client investors.  In this way, investors bid up or down the market price of a security to reflect all publicly available information, as interpreted by institutional investors.  Moreover, because short sellers often borrow shares from institutions, a high degree of institutional ownership relative to the level of short interest indicates a lack of short-sale constraints, thereby facilitating market efficiency by enabling arbitrageurs to engage in short selling.[71]

40.     According to quarter-end holdings data for Lucid provided by LSEG Data & Analytics, institutions held as much as 39.9% of the Company's public float, and between 547 and 629

---

via FINRA Gateway at gateway.finra.org. …  Member firms that have short positions in OTC equity securities and in securities listed on a national securities exchange, such as NASDAQ, NYSE, NYSE American, NYSE Arca, and/or Cboe BZX, must file a Short Position Report with FINRA via the Web-based system.

(*See* https://www.finra.org/filing-reporting/short-interest/regulation-filing-applications-instructions.)

[71] Asquith, Paul, Parag A. Pathak and Jay R. Ritter, 2005, "Short interest, institutional ownership and stock returns," *Journal of Financial Economics*, Vol. 78, pp. 243–76.  Asquith, *et al.*, find that "[i]n a typical year, there are 5,500 domestic operating companies trading on the NYSE, Amex, and the Nasdaq National Market System.  For these stocks, … institutional ownership is greater than short sales for 95% of stocks, suggesting that short-sale constraints are not common."  (*Id.*, p. 245.)

institutional investors held Lucid common stock during the Class Period.[72]  Additionally,

institutional holdings were, on average, more than twice the level of short interest in Lucid

common stock during the Class Period, further indicating that short selling was not

constrained.[73]

41.     Another indicator of the potential for arbitrage activity to correct any market

inefficiencies (*i.e.*, arbitrage opportunities) is the size of bid/ask spreads.[74]  Bid/ask spreads are a

measure of transaction costs and low transaction costs indicate that arbitrage opportunities can be

exploited readily.  As shown in the following table, during the Class Period, the average and

median bid/ask spreads on Lucid common stock were smaller than those of randomly sampled

stocks listed on the Nasdaq Global Select Market.[75]

|  | Lucid Common Stock | | Nasdaq GS Sample | |
| --- | --- | --- | --- | --- |
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| Average: | $0.02 | 0.07% | $0.11 | 0.32% |
| Median: | $0.01 | 0.06% | $0.10 | 0.28% |

42.     The fact that Lucid's bid/ask spreads were smaller than those of other stocks listed on the

Nasdaq Global Select Market supports my conclusion that Lucid's stock traded in an efficient

market throughout the Class Period.

---

[72] Institutions that file Forms 13F with the SEC report shares held as of the end of each calendar quarter.  *See* Exhibit 9A for a summary of institutional holdings for Lucid common stock during the Class Period.

[73] The average number of shares held by institutions for the quarters ended during the Class Period was approximately 216.3 million, and the average short interest during the Class Period was approximately 107.6 million.

[74] *Unger*, 401 F.3d 316 at 323; *Krogman*, 202 F.R.D. at 478.

[75] The bid/ask spread analysis reported in Exhibit 10 compares the bid/ask spreads of Lucid common stock on each day during the Class Period to those of 100 randomly selected stocks listed on the Nasdaq Global Select Market.

### D. *Cammer* Factor 4: Eligibility to File SEC Form S-3

43.     The *Cammer* court discussed the relationship between Form S-3 eligibility and market efficiency, noting that "[t]he issue is not whether [the company] recently completed a public offering, but whether, if it did, it would enjoy the benefit of making abbreviated prospectus disclosure because the SEC viewed it to be in an efficient market where documents 'on file' could be deemed to be known by the investment community."[76]

44.     Form S-3 is a simplified registration form that may be used by U.S. companies that meet the following requirements:

> i.     it has been subject to the Securities Exchange Act of 1934 reporting requirements for more than one year;
>
> ii.    it has filed all required documents in a timely manner during the prior twelve months;
>
> iii.   it has not, since the last audited statements, failed to pay required dividends or sinking fund installments on preferred stock, or defaulted on debts or material leases; and
>
> iv.    it meets certain minimum stock requirements.[77, 78]

Companies eligible for filing Form S-3 are permitted to incorporate prior filings by reference into current filings and need not repeat such information since it is already widely publicly available.

---

[76] *Cammer*, 711 F. Supp. at 1284.

[77] http://www.sec.gov/about/forms/forms-3.pdf.

[78] Prior to January 28, 2008, the SEC required that a minimum of $75 million in stock be held by non-affiliates.  Effective January 28, 2008, a company with a non-affiliate public float of less than $75 million is permitted to file Form S-3 with certain restrictions.  (*See* Securities and Exchange Commission, 17 CFR Parts 230 and 239 [Release No. 33-8878; File No. S7-10-07], RIN 3235-AJ89, Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3.)

45.     It is the SEC's view that these Form S-3 eligible companies—those that disclose financial information to the SEC and issue press releases to the public—have already disseminated information to the marketplace, and, therefore, that the market operates efficiently for them.[79] Certain courts have also stated that the ability to file Form S-3 is an indicator of market efficiency:

> Corporations permitted to use the S-3 form are thus presumed to be actively traded and widely followed.  Therefore, a company's ability to file an S-3 Registration Statement points to market efficiency.[80]

46.     Because the Merger forming Lucid occurred on July 23, 2021 (less than four months before the start of the Class Period), the Company was not eligible to file a Form S-3 during most of the Class Period due to the SEC's one-year reporting history requirement.[81]  However, *Cammer* Factor 4 may still be satisfied if Form S-3 "ineligibility was only because of timing factors rather than because the minimum stock requirements … were not met," because "it is the number of shares traded and value of shares outstanding that involve the facts which imply efficiency."[82]  As discussed above, the number of Lucid shares traded during the Class Period was substantial,[83] and the Company surpassed the minimum stock requirements of Form S-3 throughout the Class Period,[84] further supporting my conclusion that the market for its stock was efficient during that time.  Moreover, Lucid filed a Form S-3 shortly after the Class Period, on

---

[79] SEC Securities Act Release No. 6331 (August 18, 1981), pp. 5, 6.

[80] *Krogman*, 202 F.R.D. at 476 (citing *Harman*, 122 F.R.D. at 525).

[81] *See* https://www.sec.gov/rules-regulations/staff-guidance/compliance-disclosure-interpretations/securities-act-forms (Question 115.18).

[82] *Cammer*, 711 F. Supp. at 1287.

[83] §VI.A.

[84] As shown in Exhibit 14B, the Company's public float exceeded $8.8 billion throughout the Class Period.

August 29, 2022, confirming that once it satisfied the one-year reporting requirement, it met all other eligibility requirements.[85]

47.      During the Class Period, the Company also qualified as a "large accelerated filer" under Rule 12b-2 of the Exchange Act.[86, 87]  The SEC's public float and reporting history requirements for an accelerated filer are primarily based on the "eligibility requirements for registration of primary offerings for cash on Form S-3":

> The public float and reporting history aspects of [the accelerated filer definition] … are based primarily on the current eligibility requirements for registration of primary offerings for cash on Form S-3.  These companies can take advantage of short-form registration, including the resultant benefits of incorporation by reference and quick access to the capital markets through "shelf registration."  Shortening the periodic reporting deadline for these companies, coupled with our conforming revisions to the financial statement timeliness requirements discussed below, promises that investors will receive information about these companies sooner.  This enhances the timeliness of information received for primary

---

[85] Lucid Group, Inc., SEC Form S-3, filed August 29, 2022.

[86] *See, e.g.*, Lucid Group, Inc., SEC Form 10-K for year-end 2021, filed February 28, 2022.

[87] Exchange Act reporting companies fall into one of the following categories of filers: (i) large accelerated filers; (ii) accelerated filers; or (iii) non-accelerated filers.  The category in which a company falls establishes the deadlines for filing its periodic reports.  (*See* https://www.sec.gov/ divisions/corpfin/cffinancialreportingmanual.pdf, pp. 38–44.)  A company's filing status is assessed at the end of its fiscal year, and the criteria for becoming an accelerated filer are as follows:

> a. It has been subject to the requirements of Section 13(a) or 15(d) of the Exchange Act for a period of at least 12 calendar months;
>
> b. It has filed at least one annual report under Section 13(a) or 15(d) of the Exchange Act;
>
> c. It is not eligible to apply the provisions for Smaller Reporting Companies for its annual and quarterly reports; and
>
> d. The aggregate worldwide market value of its voting and non-voting common equity held by non-affiliates ("public float") was at least $75 million, but less than $700 million, as of the last business day of its most recently completed second fiscal quarter.  (*Id.*, pp. 40–41.)

The above criteria are the same for a large accelerated filer except for criterion (d).  A company is considered a large accelerated filer if its public float was at least $700 million as of the last business day of its most recently completed second fiscal quarter.  (*Id.*, p. 41.)

purchasers in these offerings in addition to secondary market purchasers.  These changes also ensure that investors receive consistent financial information regardless of the particular registration form a company uses.  In identifying companies that will be subject to this new requirement, we also thought it would be appropriate to use a pre-existing threshold to reduce regulatory complexity.[88]

48.    That Lucid: (i) adhered to all of the aforementioned Form S-3 requirements imposed by the SEC during the Class Period; (ii) met the SEC's definition of a large accelerated filer during the Class Period; and (iii) filed a Form S-3 just weeks after the Class Period supports my conclusion that the market for its stock was efficient during the Class Period.

### E.  *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Lucid Common Stock

49.    *Cammer* Factor 5 relates to how a security's price reacts to new, value-relevant information.  The *Cammer* court stated that:

> [O]ne of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between the company disclosures and resulting movements in stock price.[89]

50.    A test of market efficiency is to conduct what is known as an "event study" to examine whether security prices respond to new, value-relevant information released to the market. Expert economists commonly use an event study in securities litigation to correlate the disclosure of new, value-relevant information to security price response.[90]  Event studies comprise numerous steps, including: (i) the *a priori* definition and selection of events to study; (ii) identification of a study period; (iii) estimation of a regression model to remove non-

---

[88] SEC Release 33-8128, Section II.B.3.

[89] *Cammer*, 711 F. Supp. at 1291.

[90] I note that "[c]ourts have rejected the idea that the fifth *Cammer* factor is necessary to establish market efficiency." *W. Palm Beach Police Pension Fund v. DFC Glob. Corp.*, 2016 WL 4138613, at *12 (E.D. Pa. Aug. 4, 2016); *see also Waggoner*, 875 F.3d at 96-98 ("direct evidence of price impact under *Cammer* 5," such as an event study, "is not always necessary to establish market efficiency and invoke the *Basic* presumption").

company-specific effects from the security's return; (iv) testing for statistical significance; and (v) interpretation of empirical results.[91]  Academic research acknowledges that some variation in approaches to event studies is permitted.[92]

51.     I performed a standard event study for Lucid common stock to determine whether new, value-relevant, corporate events or financial releases promptly caused a measurable stock price reaction after accounting for contemporaneous market and industry effects.  As set forth in Exhibit 12, my event study demonstrates a cause-and-effect relationship between new, value-relevant, Company-specific disclosures and resulting movements in Lucid's stock price during the Class Period.  The regression analyses used in the event study, from which I have estimated Lucid's Company-specific returns (*i.e.*, returns net of market and industry effects), are described in Appendix A and Exhibit 11.[93]

---

[91] As described by Mitchell and Netter (1994):

> The execution of an event study is quite simple.  It involves the identification of an event that causes investors to change their expectations about the value of a firm.  The investigator compares a stock price movement contemporaneous with the event to the expected stock price movement if the event had not taken place.  There are three basic steps in conducting an event study: (i) define the event window; (ii) calculate abnormal stock price performance around the event; and (iii) test for statistical significance of the abnormal stock price performance.

(*See* Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 557, 558.)

[92] However, "[w]hile there is no unique structure, the analysis can be viewed as having seven steps."  Those steps are event definition, selection criteria, normal and abnormal returns, estimation procedure, testing procedure, empirical results, and interpretation and conclusion. (*See* Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, pp. 150–152.)

[93] My estimated regression equations appear in Exhibit 11A.  Exhibit 11B shows Lucid's expected and residual returns estimated from the regression models on each day of the Class Period.

52.     To determine which events to include in my analysis, I relied on my knowledge of a large body of event-study literature that has evaluated what types of information affect stock prices.[94] Specifically, I examined dates on which Lucid released quarterly or year-end financial results and/or guidance.  Such earnings-related announcements are an objective set of events to examine, and have been shown in the academic finance literature to impact securities' prices.[95]

53.     Lucid released its financial results on four dates during the Class Period: (i) third-quarter 2021 earnings on November 15, 2021; (ii) fourth-quarter and full-year 2021 earnings on February 28, 2022; (iii) first-quarter 2022 earnings on May 5, 2022; and (iv) second-quarter 2022 earnings on August 3, 2022.  Exhibit 12 describes each of my selected event dates in detail and discusses how the observed Company-specific price reactions in Lucid common stock are consistent with those expected in an efficient market.[96]

54.     Out of the four events I examined, three (*i.e.*, 75%) are associated with statistically significant Company-specific returns at or above the 90% confidence level (one is a statistically significant positive return, and two are statistically significant negative returns).[97]  At the 90% level of confidence, a statistically significant return is expected to occur 10% of the time.  Thus, one should expect a random sample of four days to contain 0.4 days with a return that is statistically significant at the 90% confidence level.  Given that my sample contains 7.5 times as

---

[94] *See, e.g.*, Fama, Eugene F., 1991, "Efficient Capital Markets: II," *The Journal of Finance*, Vol. 46, No. 5, pp. 1575–1617.

[95] *See, e.g.*, Ball, R., and P. Brown, 1968, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, pp. 159–78.

[96] For each event date, Exhibit 12 contains the associated price movement of Lucid common stock, both observed and net of market and industry effects, as well as the confidence level for each date.

[97] The statistically significant positive impact date is November 16, 2021 (third-quarter 2021 earnings).  The statistically significant negative impact dates are: March 1, 2022 (fourth-quarter and full-year 2021 earnings); and August 4, 2022 (second-quarter 2022 earnings).

many statistically significant dates as should be expected from a randomly selected four-day sample (at or above the 90% confidence level), my analysis confirms that Lucid's stock price typically reacted more strongly on event dates than on non-event dates.[98]

55.    Furthermore, although directionality may not be required to show general market efficiency for purposes of a securities class action,[99] my review of the news and analysts' reports demonstrates that the direction of the Company-specific return observed following each event was consistent with that expected in an efficient market, thereby providing additional evidence of efficiency.  Specifically, the event date on which predominantly *positive* Company-specific news reached the market is associated with a statistically significant *positive* return.  The event dates on which predominantly *negative* Company-specific news reached the market are associated with statistically significant *negative* returns.  On the event date associated with a statistically insignificant Company-specific return,[100] the Company's financial results conveyed a mix of offsetting positive and negative information, such that the insignificant price reaction is consistent with that expected in an efficient market.[101]  Thus, my event study finds that a strong

---

[98] Moreover, statistical tests commonly used to conduct hypothesis tests for differences between proportions observed in categorical data strongly reject the null hypothesis that event dates and non-event dates are equally likely to be associated with statistically significant Company-specific returns (at or above the 90% confidence level).  Specifically, both the "two-sample $z$-test" and "Fisher's exact test" reject the null hypothesis ($p$-value < 0.001) in favor of the alternative that there exists a higher probability of observing statistically significant Company-specific returns (at or above the 90% confidence level) on event dates during the Class Period.  (*See, e.g.*, Agresti, Alan, An Introduction to Categorical Data Analysis, John Wiley & Sons, Inc., 2nd Ed., 2007, Ch. 2 Contingency Tables, pp. 21–64.)

[99] *See, e.g.*, *In re Petrobras Sec.*, 862 F.3d 250, 277 (2d Cir. 2017) (stating that district court finding that directionality was not required was "within the range of permissible decisions"); *Wilson v. LSB Indus.*, 2018 WL 3913115, at *14 (S.D.N.Y. Aug. 13, 2018) (lack of directionality analysis did not impair usefulness of market efficiency report).

[100] The statistically insignificant impact date is May 6, 2022 (first-quarter 2022 earnings).

[101] *See* Exhibit 12, pp. 21–31.

cause-and-effect relationship existed between the information disclosed on the event dates and resulting stock price movements.

56.    Based on the event study performed, I find that Lucid's stock price reflected the information disclosed to the market, and promptly responded to the disclosure of new, value-relevant information, thereby supporting my conclusion that the market for Lucid common stock was efficient throughout the Class Period.

## F.  Additional Factor 1: Market Capitalization

57.    Courts have found that a large market capitalization (*i.e.*, the total value of a company's equity) is an indicator of market efficiency because "there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[102]  I have discussed above the fact that Lucid common stock exhibited a high degree of institutional ownership and the Company was widely followed by analysts.  This is consistent with Lucid's sizeable market capitalization. During the Class Period, the Company's market capitalization was as high as $91.4 billion in November 2021.[103]

58.    By comparison, the median market capitalization of the 3,144 companies listed on the Nasdaq was approximately $458.0 million at the start of the Class Period, while the median market capitalization of the 1,240 companies listed on the NYSE was approximately $5.01 billion.  As of November 15, 2021 (*i.e.*, the start of the Class Period), Lucid's market capitalization was greater than 98.6% and 93.6% of Nasdaq-listed and NYSE-listed stocks, respectively.  Accordingly, Lucid's high market capitalization during the Class Period weighs in favor of a finding of market efficiency.

---

[102] *Krogman*, 202 F.R.D. at 478.

[103] *See* Exhibit 13.

### G. Additional Factor 2: Bid/Ask Spread

59.    The *Krogman* court described bid-ask spreads as "the difference between the price at which investors are willing to buy the stock and the price at which current stockholders are willing to sell their shares," finding that "a large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade."[104]  As discussed above, the average and median bid/ask spreads on Lucid common stock during the Class Period were smaller than those of randomly sampled stocks listed on the Nasdaq Global Select Market, thereby supporting my conclusion that Lucid common stock traded in an efficient market throughout the Class Period.[105]

### H. Additional Factor 3: Public Float

60.    Courts have held that a large public float (*i.e.*, the percentage of outstanding shares held by the public rather than corporate insiders) may be an indicator of market efficiency.[106]  During the Class Period, Ayar Third Investment Company ("Ayar") held more than 60% of the Company's common stock.[107]  As a result, Lucid's public float remained below 40% throughout the Class Period.[108]  While Lucid's public float on a percentage basis does not necessarily weigh in favor of a finding of market efficiency, its dollar-based public float strongly supports such a finding.  Specifically, Lucid's public float ranged from approximately $8.82 billion in May 2022

---

[104] *Krogman*, 202 F.R.D. at 478.  *See also*, *Unger*, 401 F.3d 316 at 323.

[105] *Supra* at ¶41.

[106] *Unger*, 401 F.3d at 323; *Bell*, 422 F.3d at 313 n.10; *Krogman*, 202 F.R.D. at 478.

[107] *See* Lucid Group, Inc., SEC Form 10-K for year-end 2021, filed February 28, 2022, p. 59. Ayar is an affiliate of the sovereign wealth fund, Public Investment Fund.  (*Id.,* p. 4.)

[108] During the Class Period, Lucid had an average of approximately 1.66 billion shares outstanding.  Shares held by insiders totaled approximately 1.03 billion shares.  Accordingly, the public float of Lucid common stock was, on average, 37.9% of shares outstanding during the Class Period.  (*See* Exhibit 14A containing Lucid's mid-month and end-of-month public float during the Class Period.)

to $34.53 billion in November 2021.[109]  This level of float not only surpassed the minimum

public float requirements to file an SEC Form S-3, but also exceeded the market capitalization of

approximately 69.5% to 85.8% of NYSE-listed companies and 94.1% to 96.8% of Nasdaq-listed

companies during the Class Period.[110]

**VII.    Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Lead Plaintiff's Theory of Liability**

61.      I have not, as of yet, been asked to provide an opinion on loss causation or to calculate

Class-wide damages in this matter.  I have been asked, however, to opine on whether damages

under Section 10(b) can be calculated on a Class-wide basis for all purchases and/or acquisitions

of Lucid common stock during the Class Period in a manner consistent with Lead Plaintiff's

theory of liability.  In what follows, I set forth the general economic framework for quantifying

per-share damages on a Class-wide basis, which reflects methodologies I would propose to use if

asked to calculate damages in this matter.  Although damages, if any, for each individual Class

member may vary, the methodologies for calculating damages described below would be

commonly applicable to each Class member in this matter.

62.      An investor incurs damages when a security is acquired at a price that is inflated as a

result of false or misleading statements or omissions, provided that a later corrective disclosure

and/or the materialization of a concealed risk causes the price of that security to decline.[111]  Price

inflation in a security can be created by material misrepresentations and/or omissions on or

---

[109] *See* Exhibit 14B.

[110] *See* Exhibit 14B.

[111] *See, e.g.*, Gold, Kevin L., Eric Korman and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," *Litigation Services Handbook, The Role of the Financial Expert*, 6th ed., Ed. Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017, Ch. 27, pp. 12–17.

before the date of purchase, which remain uncorrected in whole or in part at the time of purchase. Material misrepresentations and/or omissions may also "prevent[] preexisting inflation in a stock price from dissipating," thereby "caus[ing] inflation not simply by *adding* it to a stock, but by maintaining it."[112] Damages for purchases during the Class Period may be reduced if the security is sold before the price inflation is fully dissipated. This general economic framework for calculating recoverable damages for a class of shareholders is often referred to as the "out-of-pocket measure of damages."[113]

63.     Price inflation may be measured on a Class-wide basis by analyzing the change in a security's price caused by corrective disclosures and/or the materialization of previously concealed risks.[114] Specifically, an event study can be used to isolate the Company-specific price movement caused by the revelation of true facts and/or the materialization of risk concealed by the alleged fraud from price movement caused by other factors, if any. This is commonly referred to as "disaggregation." Other factors affecting the Company's stock price can include changes in market and industry conditions or the dissemination of value-relevant, non-fraud-related, Company-specific information. After isolating the portion of the stock price decline caused by corrective disclosures and/or the materializations of previously concealed risks, one can estimate the price inflation due to the alleged fraud for each day during the Class

---

[112] *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 258 (2d Cir. 2016) (emphasis in original). Courts have further explained that "'[t]here is no reason to draw any legal distinction between fraudulent statements that wrongfully prolong the presence of inflation in a stock price and fraudulent statements that initially introduce that inflation.'" *Arkansas Teacher Ret. Sys. v. Goldman Sachs Grp., Inc.*, 955 F.3d 254, 268 n.15 (2d Cir. 2020), *vacated and remanded on other grounds*, 594 U.S. 113 (2021) (2d Cir. Apr. 7, 2020) (quoting *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d at 259).

[113] *Supra* note 111.

[114] *Supra* note 111.

Period.[115]  The resulting "inflation ribbon" can then be commonly applied to calculate damages

for each member of the Class.  This "out-of-pocket, or event study, method is the standard

---

[115] *In re Pfizer, Inc. Sec. Litig.*, 819 F.3d 642, 649 (2d Cir. 2016) (internal citations omitted, emphasis in original):

> Performing an event study can thus help an expert to determine at least two things.  First, assuming that the defendant company fraudulently concealed information, the event study shows how much money the fraud caused shareholders to lose.  Identifying residual returns on days when allegedly concealed information reached the market indicates that the supposedly withheld information caused the company's stock price to change.  If the release of allegedly withheld information causes a stock price decrease, shareholders who purchased the defendant company's stock after the alleged fraud but before the revelation may have paid a higher price than they would have but for the defendant's fraudulent conduct — known as an "artificial[ly] inflat[ed]" price.

> Second, the event study helps the expert "calculat[e] what the price of [the defendant company's] security would have been had the alleged wrongful conduct not occurred," by estimating the amount of artificial inflation in the company's stock price over time.  Just as the existence of a residual return on a day when the market discovers allegedly concealed information shows that the company's stock price was artificially inflated, the *size* of the residual return on such a day provides evidence of the *amount* by which concealing that particular information inflated the defendant company's stock.  As a result, if concealed information reached the market through multiple corrective disclosures, the sum of the residual returns associated with those disclosures provides evidence about the amount of artificial inflation in the company's stock after the fraud but before those corrections.  Thus, an expert using an event study can estimate the amount of artificial inflation in the defendant company's stock price when shareholders purchased their shares, which is equivalent to estimating the difference between what those investors should have paid for the shares but-for the alleged fraud, and what they actually paid.

- 33 -

measurement of damages in Section 10(b) securities cases,"[116, 117] and courts continue to recognize that "the out-of-pocket, or event study, method matches plaintiffs' theory of liability under Section 10(b) of the Securities Exchange Act, making it the standard method for calculating damages in virtually every Section 10(b) class action."[118]

64.     With respect to Lead Plaintiff's theory of liability in the present matter, my understanding is Lead Plaintiff alleges that: (i) Defendants "carried out a plan, scheme, and course of conduct"

---

[116] *City of Miami Gen. Empls. Ret. Trust v. RH, Inc.*, 2018 WL 4931543, at *3 (N.D. Cal. Oct. 11, 2018).  *See also, e.g.*, *Affiliated Ute Citizens of Utah v. United States*, 406 U.S. 128, 155 (1972) (out-of-pocket method is "the correct measure of damages" in Exchange Act case); *Hatamian v. Advanced Micro Devices, Inc.*, No. 14-CV-00226-YGR, 2016 WL 1042502, at *8 (N.D. Cal. Mar. 16, 2016); *In re SanDisk LLC Sec. Litig.*, No. 15-CV-01455-VC, 2018 WL 4293336, at *2 (N.D. Cal. Sept. 4, 2018) ("The out-of-pocket method is widely considered an accepted method for the evaluation of materiality damages to a class of stockholders in a defendant corporation."); *In re Pfizer, Inc. Sec. Litig.*, 819 F.3d 642, 649 (2d Cir. 2016).

[117] The out-of-pocket damages methodology described herein is precisely the same damages methodology that I put forth at the class certification phase in *Waggoner v. Barclays PLC*, which was endorsed by the Second Circuit.  *See Waggoner v. Barclays PLC*, 875 F.3d 79, 105 (2d Cir. 2017).  *See also* the following cases in which the courts accepted my proposed damages methodology at class certification: *Borteanu v. Nikola Corp.*, No. 2:20-cv-01797, 2025 WL 33147, at *14 (D. Ariz. Jan. 6, 2025); *Sayce v. Forescout Technologies, Inc.*, 2024 WL 2750003, at *6-7 (N.D. Cal. May 28, 2024); *Halman Aldubi Provident & Pension Funds Ltd. v. Teva Pharms. Indus.*, No. 20-4660-KSM, 2023 WL 7285167, at *24 (E.D. Pa. Nov. 3, 2023); *Ferris v. Wynn Resorts Limited*, No. 18-cv-00479-APG-DJA, 2023 WL 2337364, at *12 (D. Nev. Mar. 1, 2023); *In re Allergan PLC Sec. Litig.*, No. 18-cv-12089-CM-GWG, 2021 WL 4077942, at *14–15 (S.D.N.Y. Sep. 8, 2021); *Karinski v. Stamps.com, Inc.*, No. 19-cv-01828-MWF-SK, 2020 WL 6572660, at *8 (C.D. Cal Nov. 9, 2020); *In re Zillow Group, Inc. Sec. Litig.*, No. 17-cv-01387-JCC, 2020 WL 6318692, at *8 (W.D. Wash. Oct. 28, 2020); *In re Snap Inc. Sec. Litig.*, 334 F.R.D. 209, 216–18 (C.D. Cal. Nov. 20, 2019); *Roofer's Pension Fund v. Papa*, 333 F.R.D. 66, 87–88 (D.N.J. Nov. 14, 2019); *Pirnik v. Fiat Chrysler Autos., N.V.*, 327 F.R.D. 38, 47–48 (S.D.N.Y. Jun. 15, 2018); *In re Banc of California Sec. Litig.*, 326 F.R.D. 640, 651 (C.D. Cal. May 31, 2018); *Cooper v. Thoratec Corp.*, No. 14-cv-00360-CW, 2018 WL 2117337, at *7 (N.D. Cal. May 8, 2018); *Hayes v. MagnaChip Semiconductor Corp.*, No. 14-cv-01160-JST, 2016 WL 7406418, at *9 (N.D. Cal. Dec. 22, 2016); and *Thorpe v. Walter Investment Management Corp., et al.*, No. 14-cv-20880-UU, 2016 WL 4006661, *15–16 (S.D. Fla. Mar. 16, 2016).

[118] *SEB Inv. Mgmt. AB v. Wells Fargo & Co.*, 2025 WL 1243818, at *8 (N.D. Cal. Apr. 25, 2025).

that "deceive[d] the investing public," and "cause[d] economic harm to Lead Plaintiff and other members of the Class";[119] (ii) as a result of Defendants' misstatements and omissions, "Lucid's publicly traded common stock traded at artificially inflated prices during the Class Period";[120] (iii) "Class Members suffered actual economic loss and were damaged when the material facts and/or the foreseeable risks concealed or obscured by Defendants' misrepresentations and omissions were revealed and/or materialized through the disclosure of new information concerning Lucid";[121] and (iv) such "economic losses … were a direct, proximate, and foreseeable result of Defendants' materially false and misleading statements and omissions of material fact, which artificially inflated the price of the Company's common stock and/or maintained artificial inflation in Lucid's stock price, and the subsequent significant decline in the value of the Company's common stock when the relevant truth was revealed and/or the risks previously concealed by Defendants' material misrepresentations and omissions materialized."[122, 123]

65.    In sum, Lead Plaintiff advances a theory of liability in which Defendants' alleged misstatements and omissions caused and/or maintained artificial inflation in Lucid's common stock price during the Class Period, and investors suffered losses when the relevant truth concealed by those misrepresentations and omissions was revealed to the market, and/or the risks previously concealed by Defendants' misrepresentations and omissions materialized, thereby causing that artificial inflation to dissipate.  As discussed above, an event study can be used to

---

[119] Complaint, ¶552.

[120] Complaint, ¶484.

[121] Complaint, ¶487.

[122] Complaint, ¶486.

[123] *See also* Complaint, ¶¶552–557.

directly estimate the amount of artificial inflation in Lucid's common stock price as a result of Defendants' alleged misrepresentations and omissions during the Class Period.  Accordingly, the out-of-pocket, or event study, measure of per-share damages, described herein, is fully consistent with Lead Plaintiff's theory of liability.

66.    Once the daily levels of artificial price inflation have been calculated throughout the Class Period, a Class member's actual trading activity in the security can be used to mechanically calculate damages on an individual basis.  For each Class member, damages incurred on a security acquired during the Class Period and retained through the end of the Class Period are equal to the amount of artificial inflation at purchase.  For a security acquired during the Class Period and sold later in the Class Period, damages are the artificial price inflation at purchase minus the artificial price inflation at sale.  Given my understanding of the Supreme Court's ruling in *Dura*,[124] a security purchased during the Class Period and sold before the first corrective disclosure and/or the materialization of a concealed risk is ineligible for damages. Similarly, a security that is both purchased and sold between two consecutive corrective events is ineligible for damages.

67.    Finally, calculations of per-security damages must also incorporate the so-called "90-day lookback" provision of the Private Securities Litigation Reform Act of 1995,[125] which also can be mechanically applied on a Class-wide basis using a common formula.  Specifically, this provision states that losses on securities purchased during the Class Period and held as of the close of the 90-day period subsequent to the end of the Class Period (the "90-Day Lookback Period") cannot exceed the difference between the purchase price paid for the security and the

---

[124] *Dura Pharms., Inc. v. Broudo*, 544 U.S. 336 (2005) ("*Dura*").

[125] 15 U.S.C. § 78u–4(e).

average price of the security during the 90-Day Lookback Period.  Losses on securities purchased during the Class Period and sold during the 90-Day Lookback Period cannot exceed the difference between the purchase price paid for the security and the rolling average price of the security during the portion of the 90-Day Lookback Period elapsed as of the date of sale.  Section 10(b) damages incurred by purchasers of Lucid common stock during the Class Period can thus be calculated on a Class-wide basis in this manner.

## VIII.   Conclusion

68.     In summary, the market for Lucid common stock was efficient throughout the Class Period.  In addition, damages can be calculated for investors who purchased or otherwise acquired Lucid common stock during the Class Period using a method that is common to the Class and in a manner consistent with Lead Plaintiff's theory of liability.

- 38 -

69.     My work in this matter is ongoing.  My opinions in this Report are subject to refinement or revision based on analysis of new information which may be provided to me, including the opinions of other experts, receipt of additional documents and data, and based on further analysis of the data and materials described herein.  I understand that discovery is ongoing.  Should additional relevant information be provided to me, my opinions may be supplemented at a later date.

Executed on February 27, 2026, at Redwood City, California.

Zachary Nye, Ph.D.

**Appendix A: Description of Regression Analyses**

70.    For the purpose of examining market efficiency, I have conducted an event study to determine whether new, value-relevant, Company-specific information promptly caused a measurable stock price reaction after accounting for contemporaneous market and industry effects.  In an effort to isolate Company-specific effects that influenced Lucid's stock price during the Class Period, I performed regression analyses to measure the relationship between Lucid common stock returns and 1) changes in market-wide factors that would be expected to impact all stocks; and 2) changes in industry-wide factors that would be expected to impact stocks in the "Automobiles" industry.  By measuring how Lucid common stock returns move in relation to an overall market index and an industry index, I can also measure how they respond to Company-specific news.

71.    For each event date prior to February 25, 2022, the "Control Period" used to estimate the regression equation is the six-month period beginning on August 26, 2021 (*i.e.*, one month after the Merger[126]) and ending on February 24, 2022.  For event dates on or after February 25, 2022, the Control Period is defined as the six-month period immediately preceding the impact date (*i.e.*, the first trading day on which the information disclosed could have impacted the market

---

[126] It is well-established in the academic literature that "[i]nitial public offerings (IPOs) are underpriced on average," and that "there is considerable volatility in initial returns [of IPO stocks]."  (*See* Lowry, Michelle, Micah S. Officer and G. William Schwert, 2010, "The Variability of IPO Initial Returns," *The Journal of Finance*, Vol. 65, No. 2, pp. 425–465, which defines an initial return "as the percent change from the offer price to the closing price on the 21st day of trading.")  Thus, in order to prevent such abnormal volatility from influencing my regression model, I have excluded trading dates during the first month following the Merger.

price).[127, 128, 129] To be consistent with the academic literature, each Control Period excludes the events under study.[130, 131]

---

[127] Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 545–90 at p. 568:

> The market model is estimated with regression analysis. The estimation period for this market model equation typically ranges from 100 to 300 trading days preceding the event under study.

[128] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

> Given the selection of a normal performance model, the estimation window needs to be defined. The most common choice, when feasible, is using the period prior to the event window for the estimation window. For example, in an event study using daily data and the market model, the market model parameters could be estimated over the 120 days prior to the event. Generally the event period itself is not included in the estimation period to prevent the event from influencing the normal performance model parameter estimates.

[129] Tabak, David I. and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," *Litigation Services Handbook, The Role of the Financial Expert*, Ed. Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, Inc., 3rd ed., 2001, Ch. 19, p. 5:

> Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window. The most common choice places the estimation window before the event. Analysts sometimes place the estimation window after the event or split the estimation window to cover periods before and after the event window. When the analysis studies multiple events, the estimation window may cover the periods around the event windows, including the period(s) between event windows.

[130] *See* Exhibit 12 for a list of all the events under study.

[131] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

> Appraisal of the event's impact requires a measure of the abnormal return. The abnormal return is the actual ex post return of the security over the event window minus the normal return of the firm over the event window. The normal return is defined as the expected return without conditioning on the event taking place.

*See also, e.g.*, Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p. 152.

72.    The market index used is the S&P 500, which "includes 500 leading companies and covers approximately 80% of available market capitalization."[132]  This broad-based market index is commonly used by economists as a representation of the overall market, which is theoretically required by the Capital Asset Pricing Model ("CAPM"), for which famed financial economist, William Sharpe, won a Nobel Prize.[133]

73.    In addition to market-wide factors, my regression analyses also measure the relationship between Lucid common stock returns and changes in industry-wide factors that would be expected to impact all stocks in Lucid's particular industry.  In constructing the industry index, I considered: (i) companies identified as industry competitors in analyst reports published during the Class Period; (ii) companies identified by the Bloomberg Industry Classification System (BICS) as operating in the "Automobiles" industry; and (iii) companies identified as peers in Lucid's SEC filings issued during the Class Period.  The industry indices used in this analysis are: (i) the "NASDAQ Clean Edge Green Energy Index";[134] and (ii) an equal weighted index of the "20 largest public companies sharing the same SIC code as [Lucid], which is SIC code 3711,

---

[132] https://www.spglobal.com/spdji/en/indices/equity/sp-500/#overview.

[133] The Sveriges Riksbank Prize in Economic Sciences in Memory of Alfred Nobel 1990, Press Release, http://www.nobelprize.org/nobel_prizes/economic-sciences/laureates/1990/press.html:

> An important result is that the expected return on an asset is determined by the beta coefficient on the asset, which also measures the covariance between the return on the asset and the return on the market portfolio. …The CAPM is considered the backbone of modern price theory for financial markets.  It is also widely used in empirical analysis, so that the abundance of financial statistical data can be utilized systematically and efficiently. …Along with Markowitz' portfolio model, the CAPM has also become the framework in textbooks on financial economics throughout the world.

[134] Bloomberg ticker "CELS Index."

'Motor Vehicles and Passenger Car Bodies,'" to which the Company compared its stock price performance during the Class Period.[135]

74.     My estimated regression equations appear in Exhibit 11A.  As indicated by the $t$-statistics corresponding to each index, Lucid common stock returns exhibited a statistically significant association with both market index returns and residual industry index returns during the Class Period.[136]  Exhibit 11B shows Lucid's expected (*i.e.*, "predicted") and residual (*i.e.*, "Company-specific") returns estimated from the regression models on each day of the Class Period. Expected returns are those changes in stock prices due to market and industry factors that change the values of all stocks in an economy (market effects) or in a particular industry (industry effects).  Lucid's residual returns are a measure of the change in the stock price due to Company-specific events and are calculated as the difference between Lucid's actual return and its expected return.[137]

---

[135] Lucid Group, Inc., SEC Form 10-K for year-end 2022, filed February 28, 2023, p. 70.

[136] Residual industry index returns are the portions of daily returns on the industry index which are not explained by market effects, as determined from a regression of industry index returns on market index returns during the Control Period.  The use of residual industry index returns rather than raw returns eliminates any statistical problems due to multicollinearity.  (*See* Greene, William H., *Econometric Analysis*, Prentice Hall, 2012, 7th ed., Ch. 4, p. 89.)

[137] Exhibit 11B also provides the confidence level for each day of the Class Period, which measures the statistical significance of Lucid's residual returns.  The confidence level associated with a given Company-specific return is measured as one minus the "$p$-value" of that return, where the $p$-value represents the conditional probability of observing a Company-specific return. Thus, consistent with the standard frequently employed by social scientists, statistical significance in the context of securities litigation merely indicates that a given company-specific return is a relatively rare occurrence.  (*See* Kaye, David H. and David A. Freedman, "Reference Guide on Statistics," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 2011, 3rd ed., pp. 250–252: "Statistical significance is determined by comparing a $p$ [*i.e.*, the probability of getting data as extreme as, or more extreme than, the actual data—given that the null hypothesis is true] to a preset value, called the significance level." Thus, statistical significance "is merely a label for a certain kind of $p$-value.")

**Exhibit 1**



702 MARSHALL STREET, SUITE 200
REDWOOD CITY, CA  94063
650.298.0200
WWW.SCGINC.COM

## Zachary R. Nye
*Email:* zach@scginc.com

---

### Education

**Ph.D. – University of California, Irvine**                                      2009
Finance                                                              Irvine, California

- Dissertation: Macro-Augmented Volatility Forecasting.

- Research Interests: Market efficiency of underlying and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.

- Teaching Experience: Corporate Finance, Investments, and Risk Management.

**M.Sc. – London Business School**                                               2004
Finance                                                              London, England

- Earned distinction for Masters Thesis on the informational efficiency of credit-linked notes.

**A.B. – Princeton University**                                                  2001
Economics                                                         Princeton, New Jersey

---

### Employment History

**Vice President**                                                Summer 2015 – present
Stanford Consulting Group, Inc.                              Redwood City, California

The Stanford Consulting Group, Inc. provides economic research and expert testimony for business litigation, as well as regulatory and legislative proceedings.

Responsibilities include:

- quantifying economic damages (*e.g.*, present value of expected future earnings, price inflation, lost profits, unjust enrichment, reasonable royalties);

- enterprise, project, equity, debt, derivative-security and intellectual-property valuation;

- assessing the informational efficiency of financial securities;

- analyzing fairness opinions related to corporate mergers and acquisitions;

- econometric modeling and analysis;

- marginal cost analysis;

- preparing expert reports and declarations;

- providing deposition and trial testimony; and

- supporting counsel in preparation for cross examination of opposing experts.

**Senior Consultant**                                        Summer 2009 – Summer 2015
Stanford Consulting Group, Inc.                              Redwood City, California

**Exhibit 1**

| | |
|---|---|
| **Associate** | Summer 2004 – Summer 2005 |
| Stanford Consulting Group, Inc. | Redwood City, California |
| | |
| **Mortgage Consultant** | Fall 2002 – Summer 2003 |
| Woolwich PLC | Oxford, UK |
| | |
| **Trading Desk Specialist** | Fall 2001 – Summer 2002 |
| Merrill Lynch, Defined Asset Funds | Plainsboro, New Jersey |

## Academic Research

Nye, Zachary and Mark Washburn, 2013, "Macro-Augmented Volatility Forecasting," *Western Decision Sciences Institute Proceedings*. Paper presented at the WDSI Annual Meeting, Long Beach, California, March 27, 2013. Winner of the 2013 Best Theoretical/Empirical Research Paper Awards.

Nye, Zachary and Philippe Jorion, 2009, "Macro-Augmented Volatility Forecasting," Working Paper, University of California at Irvine.

Nye, Zachary and Timothy C. Johnson, 2005, "Market Efficiency's Hidden Teeth: An Unambiguous Test for Derivative Securities," Working Paper, London Business School.

## Testimony

Daniel Borteanu, et al. v. Nikola Corporation, et al., United States District Court, District of Arizona, Case No. 2:20-cv-01797-SPL

|  |  |
|---|---|
| Deposition | August 8, 2024 |
| Deposition | September 18, 2025 |

Lynn Gambrill, et al. v. CS Disco, Inc., et al., United States District Court, Western District of Texas, Austin Division, Case No. 1:24-cv-00028-DAE

|  |  |
|---|---|
| Deposition | September 11, 2025 |

Subhash Patel, et al. v. Koninklijke Philips N.V., et al., United States District Court, Eastern District of New York, Case No. 1:21-cv-04606-ERK-MMH

|  |  |
|---|---|
| Deposition | April 8, 2025 |
| Deposition | September 4, 2025 |

Charles Larry Crews, Jr., et al. v. Rivian Automotive, Inc., et al., United States District Court, Central District of California, Case No. 2:22-cv-01524-JLS-E

|  |  |
|---|---|
| Deposition | January 12, 2024 |
| Deposition | June 4, 2025 |

Christopher L. Sayce, et al. v. Forescout Technologies, Inc., et al., United States District Court, Northern District of California, San Francisco Division, Case No. 3:20-cv-00076-SI

|  |  |
|---|---|
| Deposition | November 20, 2023 |
| Deposition | May 23, 2025 |

Jeremy Jaeger, et al. v. Zillow Group, Inc., et al., United States District Court, Western District of Washington at Seattle, Case No. 2:21-cv-01551-TSZ

|  |  |
|---|---|
| Deposition | April 16, 2024 |

In re Talis Biomedical Securities Litigation, United States District Court, Northern District of California, Case No. 3:22-cv-00105-SI

|  |  |
|---|---|
| Deposition | December 8, 2023 |

**Exhibit 1**

In re Apache Corp. Securities Litigation, United States District Court, Southern District of Texas, Houston Division, Case No. 4:21-cv-00575
Deposition              November 8, 2023
Evidentiary Hearing     December 6, 2023

Altimeo Asset Management, et al. v. Qihoo 360 Technology Co. Ltd., et al., United States District Court, Southern District of New York, Case No. 1:19-cv-10067-PAE
Deposition              November 30, 2023

In re Alta Mesa Resources, Inc. Securities Litigation, United States District Court, Southern District of Texas, Houston Division, Case No. 4:19-cv-00957
Deposition              November 14, 2023

Miriam Edwards, et al. v. McDermott International, Inc., et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:18-cv-04330
Deposition              April 26, 2023
Evidentiary Hearing     September 27, 2023

Halman Aldubi Provident and Pension Funds Ltd., et al. v. Teva Pharmaceuticals Industries Limited, et al., United States District Court, Eastern District of Pennsylvania, Case No. 2:20-cv-04660-KSM
Deposition              November 4, 2022
Evidentiary Hearing     September 21, 2023

John V. Ferris, et al. v. Wynn Resorts Limited, et al., United States District Court, District of Nevada, Case No. 2:18-cv-00479-GMN-DJA
Deposition              August 26, 2022
Deposition              January 31, 2023

In re Jernigan Capital, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:20-cv-09575-JLR
Deposition              January 27, 2023

Ali Karimi, et al. v. Deutsche Bank AG, et al., United States District Court, Southern District of New York, Case No. 1:22-cv-02854-JSR
Deposition              August 12, 2022

Teresa Doskocz, et al. v. ALS Lien Services, et al., Superior Court of California, County of Contra Costa, Case No. C17-01486
Deposition              April 23, 2018
Deposition              March 8, 2022
Deposition              April 14, 2022
Trial                   April 29, 2022

Paul Hayden, et al. v. Portola Pharmaceuticals, Inc., et al., United States District Court, Northern District of California, Case No. 3:20-cv-00367-VC
Deposition              March 30, 2022

United States of America ex rel. Lori Morsell, et al. v. Symantec Corporation, United States District Court for the District of Columbia, Civil Action No. 12-cv-0800 (RC)
Deposition              March 13, 2019
Trial                   March 22, 2022

United States of America ex rel. Tiffany Montcrieff, et al. v. Peripheral Vascular Associates, P.A., United States District Court for the Western District of Texas, San Antonio Division, Civil Action No. SA-17-CV-00317-XR
Deposition              July 31, 2020
Trial                   February 14, 2022

**Exhibit 1**

In re Advance Auto Parts, Inc. Securities Litigation, United States District Court, District of Delaware, Case No. 1:18-CV-00212-RGA

| | |
|---|---|
| Deposition | July 14, 2020 |
| Deposition | September 30, 2021 |

In re Allergan PLC Securities Litigation, United States District Court, Southern District of New York, Civil Action No. 18-CV-12089-CM

| | |
|---|---|
| Deposition | May 19, 2020 |
| Deposition | September 27, 2021 |

Gabby Klein, et al. v. Altria Group, Inc., et al., United States District Court, Eastern District of Virginia, Richmond Division, Case No. 3:20-cv-00075-DJN

| | |
|---|---|
| Deposition | August 31, 2021 |

In re Tahoe Resources, Inc. Securities Litigation, United States District Court, District of Nevada, Case No. 2:17-cv-01868-RFB-NJK

| | |
|---|---|
| Deposition | August 4, 2021 |

Hawaii Structural Ironworkers Pension Trust Fund, et al. v. AMC Entertainment Holdings, Inc., et al., United States District Court, Southern District of New York, Case 1:18-cv-00299-AJN-SLC

| | |
|---|---|
| Deposition | July 9, 2020 |
| Deposition | July 28, 2021 |

In re Mylan N.V. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:16-CV-07926 (JPO)

| | |
|---|---|
| Deposition | November 22, 2019 |
| Deposition | July 20, 2021 |

Oregon Laborers Employers Pension Trust Fund, et al. v. Maxar Technologies Inc., et al., United States District Court, District of Colorado, Case No. 1:19-cv-00124-WJM-SKC

| | |
|---|---|
| Deposition | May 28, 2021 |

Roei Azar, et al. v. Yelp, Inc., et al., United States District Court, Northern District of California, Case No. 3:18-cv-00400-EMC

| | |
|---|---|
| Deposition | March 2, 2021 |

Roofers' Pension Fund, et al. v. Joseph C. Papa, et al., United States District Court, District of New Jersey, Civil Action No. 2:16-cv-02805-MCA-LDW

| | |
|---|---|
| Deposition | April 2, 2019 |
| Deposition | January 14, 2021 |

Utah Retirement Systems, et al. v. Healthcare Services Group, Inc., et al., United States District Court, Eastern District of Pennsylvania, Case No. 2:19-cv-01227-ER

| | |
|---|---|
| Deposition | December 10, 2020 |

Matt Karinski, et al. v. Stamps.com, Inc., et al., United States District Court, Central District of California, Case No. 2:19-cv-01828-MWF-SK

| | |
|---|---|
| Deposition | August 14, 2020 |

Alexandre Pelletier, et al. v. Endo International PLC, et al., United States District Court, Eastern District of Pennsylvania, Civil Action No. 2:17-cv-05114-MMB

| | |
|---|---|
| Deposition | July 27, 2020 |

In re Zillow Group, Inc. Securities Litigation, United States District Court, Western District of Washington at Seattle, Case No. 2:17-cv-01387-JCC

| | |
|---|---|
| Deposition | March 10, 2020 |

**Exhibit 1**

Joseph Prause, et al. v. TechnipFMC plc, et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:17-cv-02368
>           Deposition                    February 5, 2020
>           Deposition                    March 9, 2020

In re Quorum Health Securities Litigation, United States District Court, Middle District of Tennessee, Case No. 3:16-cv-02475
>           Deposition                    August 17, 2018
>           Deposition                    January 14, 2020

In re Snap Inc. Securities Litigation, United States District Court, Central District of California, Western Division, Case No. 2:17-cv-03679-SVW-AGR
>           Deposition                    December 13, 2019

Jet Capital Master Fund, L.P., et al. v. American Realty Capital Properties, Inc., et al., United States District Court, Southern District of New York, Case No. 1:15-cv-00307-AKH
>           Deposition                    July 26, 2019

City of Pontiac General Employees' Retirement System, et al. v. Dell Inc., et al., United States District Court, Western District of Texas, Austin Division, Case No. 1:15-cv-00374-LY
>           Deposition                    April 19, 2017
>           Deposition                    November 6, 2018

Pirnik v. Fiat Chrysler Automobiles N.V., et al., United States District Court, Southern District of New York, Case No. 1:15-CV-07199-JMF
>           Deposition                    February 2, 2018
>           Deposition                    September 13, 2018

Bradley Cooper, et al. v. Thoratec Corporation, et al., United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-00360-CW
>           Deposition                    March 6, 2018

L-3 Communications Corporation, et al. v. Serco, Inc., United States District Court for the Eastern District of Virginia, Case No. 1:15-cv-701-GBL-JFA
>           Deposition                    October 22, 2015
>           Deposition                    October 18, 2017

In re Juno Therapeutics, Inc., United States District Court of Western District of Washington at Seattle, Case No. C16-1069RSM
>           Deposition                    October 4, 2017

Brad Mauss, et al. v. NuVasive, Inc., et al., United States District Court, Southern District of California, Case No.: 13-cv-02005-JM
>           Deposition                    December 20, 2016
>           Deposition                    August 28, 2017

In re Akorn, Inc. Securities Litigation, United States District Court, Northern District of Illinois, Eastern Division, Case No. 15-CV-01944
>           Deposition                    June 21, 2017

In re Ocwen Financial Corporation Securities Litigation, United States District Court, Southern District of Florida, Case 14-81057-CIV-WPD
>           Deposition                    September 23, 2016
>           Deposition                    March 28, 2017

**Exhibit 1**

Stephen Calfo, et al. v. John P. Messina, Sr., et al., United States District Court, Southern District of New York, Civil Action No. 15 Civ. 04010 (LGS)
       Deposition                    January 5, 2017

In re EZCORP, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 14-cv-6834 (ALC)
       Deposition                    October 14, 2016

Arthur Menaldi, et al. v. Och-Ziff Capital Management Group LLC, et al., United States District Court, Southern District of New York, No. 14-CV-03251-JPO
       Deposition                    October 3, 2016

Keith Thomas, et al. v. MagnaChip Semiconductor Corp., et al., United States District Court, Northern District of California, Case No. 3:14-cv-01160-JST
       Deposition                    September 16, 2016

In re Rocket Fuel, Inc. Securities Litigation, United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-03998-PJH
       Deposition                    September 14, 2016

Barbara Strougo, Individually and on Behalf of All Others Similarly Situated v. Barclays PLC, et al., United States District Court, Southern District of New York, Case No. 14-cv-5797 (SAS)
       Deposition                    August 11, 2015
       Evidentiary Hearing      November 5, 2015
       Deposition                    June 16, 2016

In re Merck & Co., Inc. Securities, Derivative & "ERISA" Litigation, United States District Court, District of New Jersey, Case Numbers: 05-cv-5060; 07-cv-4021; 07-cv-4022; 07-cv-4023; 07-cv-4024; 07-cv-4546; 11-cv-6259; and 15-cv-518
       Deposition                    December 6, 2013
       Deposition                    October 1, 2015

Richard Thorpe and Darrel Weisheit, Individually and on Behalf of All Others Similarly Situated v. Walter Investment Management Corp., et al., United States District Court, Southern District of Florida, Case No. 1:14-cv-20880-UU
       Deposition                    September 16, 2015

City of Austin Police Retirement System, *Individually and on Behalf of All Others Similarly Situated* v. Kinross Gold Corporation, et al., United States District Court, Southern District of New York, Civil Action No. 1:12-cv-01203-VEC-KNF
       Deposition                    November 19, 2014

In re El Paso Partners, L.P. Derivative Litigation, Court of Chancery of the State of Delaware, C.A. No. 7141-CS
       Deposition                    September 24, 2013
       Trial                           November 12 and 13, 2014

L-3 Communications Corporation, et al. v. Jaxon Engineering & Maintenance, Inc., et al., United States District Court for the District of Colorado, Civil Action No. 10-cv-02868-MSK-KMT
       Deposition                    August 7, 2014

Axa Corporate Solutions Assurance, et al. v. Honeywell International, Inc., et al., Superior Court of the State of Arizona in and for the County of Maricopa, No. CV2011-019334
       Deposition                    February 24, 2014

In re Heckmann Corporation Securities Litigation, United States District Court for the District of Delaware, Case No. 1:10-cv-00378-LPS-MPT
       Deposition                    November 9, 2012

**Exhibit 2**

## Lucid Group, Inc.
**Document List**

*From Counsel*

| Material | Document Date |
|---|---|
| Consolidated Complaint for Violations of the Federal Securities Laws | 12/13/2022 |
| Order Granting in Part and Denying in Part Motion to Dismiss with Leave to Amend; Granting Request for Judicial Notice | 8/8/2024 |
| Amended Consolidated Complaint for Violations of the Federal Securities Laws | 9/20/2024 |
| Order Denying in Part and Granting in Part Motion to Dismiss; Granting Request for Judicial Notice | 5/22/2025 |

*Obtained by Stanford Consulting Group, Inc.*

| Material | Document Date | Source |
|---|---|---|
| Academic journal articles, reference materials (e.g., books, web sites, and news articles), and court filings | Various | See footnotes to Nye Report |
| Analyst reports | 11/2021 - 8/2022 | LSEG Data & Analytics |
| Analyst ratings and price target data | 11/2021 - 8/2022 | Bloomberg |
| SEC filings for Lucid | 2021 - 2022 | Edgar Pro |
| News articles and conference call transcripts for Lucid | 11/2021 - 8/2022 | Factiva; Bloomberg; Internet |
| Daily closing bid & ask prices for Lucid stock and for sample companies on the Nasdaq market | 11/2021 - 8/2022 | Bloomberg |
| Total returns & market capitalization for comparables and/or competitors of Lucid | 11/2021 - 11/2022 | Bloomberg |
| Price, volume, dividend, shares outstanding data for Lucid shares | 11/2021 - 11/2022 | Bloomberg |
| Quarterly institutional and insider holdings data for Lucid shares | Q4-21 - Q2-22 | LSEG Data & Analytics |
| Daily index levels for S&P 500 | 11/2021 - 11/2022 | Bloomberg |
| Short interest data for Lucid | 11/2021 - 8/2022 | Bloomberg |
| U.S. market short interest as a percentage of float data | 11/2021 - 8/2022 | Bloomberg |
| Nasdaq market maker activity data for Lucid | 11/2021 - 8/2022 | Bloomberg |
| Market capitalization data for NYSE and Nasdaq listed companies | 11/2021 - 8/2022 | Bloomberg |

**Exhibit 3A**



# Lucid Group, Inc.

**Closing Price and Volume**
**Source: Bloomberg**

**Exhibit 3B**

# Lucid Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 11/15/2021 | 77,111,001 | $44.88 | $0.95 |
| 11/16/2021 | 248,654,643 | $55.52 | $10.64 |
| 11/17/2021 | 198,386,225 | $52.55 | -$2.97 |
| 11/18/2021 | 131,634,808 | $47.05 | -$5.50 |
| 11/19/2021 | 166,718,435 | $55.21 | $8.16 |
| 11/22/2021 | 130,761,801 | $51.12 | -$4.09 |
| 11/23/2021 | 87,998,830 | $52.44 | $1.32 |
| 11/24/2021 | 61,225,298 | $52.57 | $0.13 |
| 11/26/2021 | 36,708,014 | $51.72 | -$0.85 |
| 11/29/2021 | 76,731,434 | $55.06 | $3.34 |
| 11/30/2021 | 92,341,591 | $52.98 | -$2.08 |
| 12/1/2021 | 78,869,318 | $51.14 | -$1.84 |
| 12/2/2021 | 77,168,490 | $48.41 | -$2.73 |
| 12/3/2021 | 76,441,209 | $47.27 | -$1.14 |
| 12/6/2021 | 103,929,805 | $44.86 | -$2.41 |
| 12/7/2021 | 57,740,792 | $43.88 | -$0.98 |
| 12/8/2021 | 50,135,877 | $44.72 | $0.84 |
| 12/9/2021 | 120,872,631 | $36.52 | -$8.20 |
| 12/10/2021 | 91,804,040 | $37.66 | $1.14 |
| 12/13/2021 | 82,697,469 | $39.15 | $1.49 |
| 12/14/2021 | 64,374,022 | $40.87 | $1.72 |
| 12/15/2021 | 59,474,711 | $40.81 | -$0.06 |
| 12/16/2021 | 55,588,970 | $40.05 | -$0.76 |
| 12/17/2021 | 126,157,557 | $40.01 | -$0.04 |
| 12/20/2021 | 38,903,698 | $37.99 | -$2.02 |
| 12/21/2021 | 38,911,544 | $38.02 | $0.03 |
| 12/22/2021 | 36,620,143 | $38.70 | $0.68 |
| 12/23/2021 | 27,703,355 | $37.64 | -$1.06 |
| 12/27/2021 | 48,622,894 | $38.64 | $1.00 |
| 12/28/2021 | 28,441,472 | $36.98 | -$1.66 |
| 12/29/2021 | 25,374,702 | $36.97 | -$0.01 |
| 12/30/2021 | 36,202,925 | $38.75 | $1.78 |
| 12/31/2021 | 19,561,980 | $38.05 | -$0.70 |
| 1/3/2022 | 45,761,803 | $40.93 | $2.88 |
| 1/4/2022 | 30,476,875 | $39.41 | -$1.52 |
| 1/5/2022 | 43,318,802 | $36.68 | -$2.73 |
| 1/6/2022 | 58,375,535 | $38.22 | $1.54 |
| 1/7/2022 | 78,419,567 | $41.98 | $3.76 |
| 1/10/2022 | 44,353,339 | $41.72 | -$0.26 |
| 1/11/2022 | 60,554,227 | $45.47 | $3.75 |
| 1/12/2022 | 49,592,720 | $45.43 | -$0.04 |
| 1/13/2022 | 36,293,053 | $41.41 | -$4.02 |
| 1/14/2022 | 33,308,391 | $42.22 | $0.81 |
| 1/18/2022 | 29,645,134 | $39.21 | -$3.01 |
| 1/19/2022 | 36,994,618 | $40.03 | $0.82 |
| 1/20/2022 | 45,831,933 | $38.72 | -$1.31 |
| 1/21/2022 | 38,254,045 | $37.75 | -$0.97 |
| 1/24/2022 | 46,145,342 | $37.75 | $0.00 |
| 1/25/2022 | 27,029,065 | $35.46 | -$2.29 |
| 1/26/2022 | 51,058,143 | $33.41 | -$2.05 |

**Exhibit 3B**

# Lucid Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 1/27/2022 | 67,318,162 | $28.70 | -$4.71 |
| 1/28/2022 | 66,779,514 | $27.15 | -$1.55 |
| 1/31/2022 | 41,743,101 | $29.39 | $2.24 |
| 2/1/2022 | 38,972,251 | $29.96 | $0.57 |
| 2/2/2022 | 35,301,460 | $27.68 | -$2.28 |
| 2/3/2022 | 30,180,366 | $26.95 | -$0.73 |
| 2/4/2022 | 20,394,514 | $27.55 | $0.60 |
| 2/7/2022 | 22,540,039 | $26.97 | -$0.58 |
| 2/8/2022 | 19,193,239 | $27.43 | $0.46 |
| 2/9/2022 | 21,808,578 | $28.83 | $1.40 |
| 2/10/2022 | 24,458,347 | $27.91 | -$0.92 |
| 2/11/2022 | 28,761,826 | $25.84 | -$2.07 |
| 2/14/2022 | 41,217,454 | $27.44 | $1.60 |
| 2/15/2022 | 22,330,274 | $28.87 | $1.43 |
| 2/16/2022 | 15,842,000 | $29.00 | $0.13 |
| 2/17/2022 | 24,810,575 | $28.11 | -$0.89 |
| 2/18/2022 | 28,475,077 | $26.59 | -$1.52 |
| 2/22/2022 | 32,634,500 | $25.51 | -$1.08 |
| 2/23/2022 | 27,159,585 | $23.97 | -$1.54 |
| 2/24/2022 | 35,062,740 | $25.28 | $1.31 |
| 2/25/2022 | 28,287,178 | $26.35 | $1.07 |
| 2/28/2022 | 51,761,775 | $28.98 | $2.63 |
| 3/1/2022 | 62,757,693 | $24.99 | -$3.99 |
| 3/2/2022 | 24,038,204 | $24.58 | -$0.41 |
| 3/3/2022 | 28,893,057 | $22.63 | -$1.95 |
| 3/4/2022 | 33,251,939 | $22.63 | $0.00 |
| 3/7/2022 | 35,110,251 | $23.17 | $0.54 |
| 3/8/2022 | 33,349,553 | $24.24 | $1.07 |
| 3/9/2022 | 18,168,840 | $25.26 | $1.02 |
| 3/10/2022 | 16,508,757 | $24.21 | -$1.05 |
| 3/11/2022 | 18,824,699 | $22.92 | -$1.29 |
| 3/14/2022 | 21,366,218 | $21.55 | -$1.37 |
| 3/15/2022 | 20,404,169 | $21.98 | $0.43 |
| 3/16/2022 | 28,443,709 | $23.62 | $1.64 |
| 3/17/2022 | 21,491,173 | $24.65 | $1.03 |
| 3/18/2022 | 34,740,325 | $25.67 | $1.02 |
| 3/21/2022 | 17,521,315 | $25.39 | -$0.28 |
| 3/22/2022 | 30,663,426 | $26.65 | $1.26 |
| 3/23/2022 | 20,981,246 | $25.90 | -$0.75 |
| 3/24/2022 | 14,925,231 | $26.25 | $0.35 |
| 3/25/2022 | 17,276,695 | $25.16 | -$1.09 |
| 3/28/2022 | 18,224,240 | $25.38 | $0.22 |
| 3/29/2022 | 33,667,102 | $27.36 | $1.98 |
| 3/30/2022 | 21,638,422 | $26.50 | -$0.86 |
| 3/31/2022 | 17,399,102 | $25.40 | -$1.10 |
| 4/1/2022 | 17,174,966 | $24.55 | -$0.85 |
| 4/4/2022 | 17,068,219 | $25.21 | $0.66 |
| 4/5/2022 | 21,146,354 | $23.73 | -$1.48 |
| 4/6/2022 | 19,407,073 | $22.99 | -$0.74 |
| 4/7/2022 | 21,276,975 | $22.32 | -$0.67 |

**Exhibit 3B**

# Lucid Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 4/8/2022 | 15,131,064 | $21.67 | -$0.65 |
| 4/11/2022 | 20,100,096 | $21.70 | $0.03 |
| 4/12/2022 | 21,902,598 | $21.29 | -$0.41 |
| 4/13/2022 | 22,126,122 | $22.05 | $0.76 |
| 4/14/2022 | 18,857,975 | $21.01 | -$1.04 |
| 4/18/2022 | 21,821,416 | $20.32 | -$0.69 |
| 4/19/2022 | 18,312,663 | $21.41 | $1.09 |
| 4/20/2022 | 13,957,022 | $20.87 | -$0.54 |
| 4/21/2022 | 23,924,854 | $19.55 | -$1.32 |
| 4/22/2022 | 22,323,917 | $19.11 | -$0.44 |
| 4/25/2022 | 23,859,360 | $19.33 | $0.22 |
| 4/26/2022 | 39,892,437 | $17.64 | -$1.69 |
| 4/27/2022 | 29,054,487 | $18.07 | $0.43 |
| 4/28/2022 | 25,110,336 | $18.89 | $0.82 |
| 4/29/2022 | 19,048,218 | $18.08 | -$0.81 |
| 5/2/2022 | 19,301,452 | $19.06 | $0.98 |
| 5/3/2022 | 16,090,799 | $19.60 | $0.54 |
| 5/4/2022 | 20,505,901 | $20.26 | $0.66 |
| 5/5/2022 | 22,846,533 | $18.85 | -$1.41 |
| 5/6/2022 | 25,371,745 | $18.15 | -$0.70 |
| 5/9/2022 | 40,917,311 | $16.35 | -$1.80 |
| 5/10/2022 | 31,561,943 | $15.95 | -$0.40 |
| 5/11/2022 | 44,037,634 | $13.86 | -$2.09 |
| 5/12/2022 | 42,817,001 | $15.69 | $1.83 |
| 5/13/2022 | 38,888,137 | $18.01 | $2.32 |
| 5/16/2022 | 18,649,806 | $17.36 | -$0.65 |
| 5/17/2022 | 18,907,997 | $17.85 | $0.49 |
| 5/18/2022 | 22,487,248 | $17.36 | -$0.49 |
| 5/19/2022 | 39,616,386 | $19.27 | $1.91 |
| 5/20/2022 | 28,540,943 | $18.39 | -$0.88 |
| 5/23/2022 | 15,852,297 | $18.40 | $0.01 |
| 5/24/2022 | 18,049,765 | $17.10 | -$1.30 |
| 5/25/2022 | 18,661,617 | $17.45 | $0.35 |
| 5/26/2022 | 25,111,656 | $18.89 | $1.44 |
| 5/27/2022 | 19,140,039 | $19.83 | $0.94 |
| 5/31/2022 | 24,021,283 | $20.18 | $0.35 |
| 6/1/2022 | 15,746,868 | $19.50 | -$0.68 |
| 6/2/2022 | 15,615,464 | $19.96 | $0.46 |
| 6/3/2022 | 18,144,853 | $18.67 | -$1.29 |
| 6/6/2022 | 15,920,902 | $19.15 | $0.48 |
| 6/7/2022 | 12,597,963 | $18.96 | -$0.19 |
| 6/8/2022 | 15,619,288 | $19.59 | $0.63 |
| 6/9/2022 | 16,010,796 | $18.88 | -$0.71 |
| 6/10/2022 | 14,394,925 | $18.02 | -$0.86 |
| 6/13/2022 | 18,563,848 | $16.31 | -$1.71 |
| 6/14/2022 | 15,723,078 | $16.60 | $0.29 |
| 6/15/2022 | 17,671,253 | $17.52 | $0.92 |
| 6/16/2022 | 19,089,824 | $15.55 | -$1.97 |
| 6/17/2022 | 24,043,981 | $16.63 | $1.08 |
| 6/21/2022 | 21,750,436 | $17.90 | $1.27 |

**Exhibit 3B**

# Lucid Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 6/22/2022 | 14,327,528 | $18.03 | $0.13 |
| 6/23/2022 | 24,147,035 | $19.30 | $1.27 |
| 6/24/2022 | 50,116,981 | $19.21 | -$0.09 |
| 6/27/2022 | 16,882,585 | $18.39 | -$0.82 |
| 6/28/2022 | 11,483,029 | $17.94 | -$0.45 |
| 6/29/2022 | 10,918,329 | $17.30 | -$0.64 |
| 6/30/2022 | 13,188,797 | $17.16 | -$0.14 |
| 7/1/2022 | 14,083,067 | $17.00 | -$0.16 |
| 7/5/2022 | 14,896,628 | $17.23 | $0.23 |
| 7/6/2022 | 21,390,604 | $18.22 | $0.99 |
| 7/7/2022 | 19,510,416 | $19.81 | $1.59 |
| 7/8/2022 | 24,362,127 | $19.99 | $0.18 |
| 7/11/2022 | 11,690,923 | $18.53 | -$1.46 |
| 7/12/2022 | 12,437,532 | $19.33 | $0.80 |
| 7/13/2022 | 12,273,148 | $19.51 | $0.18 |
| 7/14/2022 | 12,948,493 | $20.11 | $0.60 |
| 7/15/2022 | 13,949,465 | $19.68 | -$0.43 |
| 7/18/2022 | 17,273,803 | $19.96 | $0.28 |
| 7/19/2022 | 11,280,281 | $20.38 | $0.42 |
| 7/20/2022 | 15,250,107 | $21.27 | $0.89 |
| 7/21/2022 | 15,841,820 | $21.48 | $0.21 |
| 7/22/2022 | 14,026,806 | $19.68 | -$1.80 |
| 7/25/2022 | 11,624,212 | $18.74 | -$0.94 |
| 7/26/2022 | 11,087,872 | $18.09 | -$0.65 |
| 7/27/2022 | 15,565,967 | $18.43 | $0.34 |
| 7/28/2022 | 16,839,429 | $18.24 | -$0.19 |
| 7/29/2022 | 16,503,999 | $18.25 | $0.01 |
| 8/1/2022 | 15,465,758 | $18.53 | $0.28 |
| 8/2/2022 | 20,507,440 | $19.73 | $1.20 |
| 8/3/2022 | 29,292,232 | $20.56 | $0.83 |
| 8/4/2022 | 37,355,210 | $18.56 | -$2.00 |
| 8/5/2022 | 16,542,596 | $18.05 | -$0.51 |
| 8/8/2022 | 21,703,023 | $18.72 | $0.67 |
| 8/9/2022 | 23,944,604 | $17.46 | -$1.26 |
| 8/10/2022 | 19,041,285 | $18.22 | $0.76 |
| 8/11/2022 | 19,662,452 | $18.09 | -$0.13 |
| 8/12/2022 | 13,906,181 | $18.66 | $0.57 |
| 8/15/2022 | 10,488,252 | $18.76 | $0.10 |
| 8/16/2022 | 12,998,080 | $18.93 | $0.17 |
| 8/17/2022 | 11,017,306 | $18.46 | -$0.47 |
| 8/18/2022 | 10,206,406 | $18.23 | -$0.23 |
| 8/19/2022 | 26,005,807 | $16.75 | -$1.48 |
| 8/22/2022 | 15,375,314 | $16.10 | -$0.65 |
| 8/23/2022 | 11,651,131 | $15.98 | -$0.12 |
| 8/24/2022 | 11,934,800 | $16.44 | $0.46 |
| 8/25/2022 | 10,480,884 | $16.98 | $0.54 |
| 8/26/2022 | 13,160,279 | $16.24 | -$0.74 |
| 8/29/2022 | 8,469,340 | $16.17 | -$0.07 |
| 8/30/2022 | 27,308,584 | $15.15 | -$1.02 |
| 8/31/2022 | 13,917,192 | $15.34 | $0.19 |

**Exhibit 3B**

# Lucid Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 9/1/2022 | 13,605,633 | $15.38 | $0.04 |
| 9/2/2022 | 13,695,288 | $15.16 | -$0.22 |
| 9/6/2022 | 17,263,264 | $14.61 | -$0.55 |
| 9/7/2022 | 17,388,177 | $14.70 | $0.09 |
| 9/8/2022 | 11,854,443 | $14.99 | $0.29 |
| 9/9/2022 | 18,030,651 | $15.08 | $0.09 |
| 9/12/2022 | 24,276,511 | $16.55 | $1.47 |
| 9/13/2022 | 21,307,209 | $16.10 | -$0.45 |
| 9/14/2022 | 21,932,173 | $16.63 | $0.53 |
| 9/15/2022 | 19,007,533 | $16.49 | -$0.14 |
| 9/16/2022 | 50,642,785 | $16.18 | -$0.31 |
| 9/19/2022 | 18,925,115 | $15.94 | -$0.24 |
| 9/20/2022 | 12,585,584 | $15.34 | -$0.60 |
| 9/21/2022 | 16,880,003 | $15.56 | $0.22 |
| 9/22/2022 | 20,375,890 | $14.31 | -$1.25 |
| 9/23/2022 | 18,635,845 | $14.03 | -$0.28 |
| 9/26/2022 | 11,486,250 | $14.06 | $0.03 |
| 9/27/2022 | 20,173,228 | $14.41 | $0.35 |
| 9/28/2022 | 15,089,796 | $15.22 | $0.81 |
| 9/29/2022 | 14,281,708 | $14.19 | -$1.03 |
| 9/30/2022 | 12,259,266 | $13.97 | -$0.22 |
| 10/3/2022 | 19,230,865 | $14.09 | $0.12 |
| 10/4/2022 | 22,799,936 | $15.40 | $1.31 |
| 10/5/2022 | 11,615,343 | $14.99 | -$0.41 |
| 10/6/2022 | 13,163,678 | $14.41 | -$0.58 |
| 10/7/2022 | 21,772,496 | $13.17 | -$1.24 |
| 10/10/2022 | 20,767,797 | $12.48 | -$0.69 |
| 10/11/2022 | 22,025,106 | $12.65 | $0.17 |
| 10/12/2022 | 23,191,808 | $13.09 | $0.44 |
| 10/13/2022 | 20,889,247 | $13.01 | -$0.08 |
| 10/14/2022 | 23,536,683 | $11.89 | -$1.12 |
| 10/17/2022 | 18,897,345 | $12.41 | $0.52 |
| 10/18/2022 | 16,688,542 | $13.01 | $0.60 |
| 10/19/2022 | 11,700,866 | $12.64 | -$0.37 |
| 10/20/2022 | 17,586,540 | $12.60 | -$0.04 |
| 10/21/2022 | 17,222,209 | $13.31 | $0.71 |
| 10/24/2022 | 14,457,683 | $12.80 | -$0.51 |
| 10/25/2022 | 22,487,620 | $13.92 | $1.12 |
| 10/26/2022 | 15,090,408 | $13.91 | -$0.01 |
| 10/27/2022 | 11,174,021 | $13.79 | -$0.12 |
| 10/28/2022 | 12,837,097 | $14.23 | $0.44 |
| 10/31/2022 | 24,662,345 | $14.29 | $0.06 |
| 11/1/2022 | 14,636,463 | $13.62 | -$0.67 |

**Exhibit 4**

## Lucid Group, Inc.

**Volume Analysis**
Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 11/19/2021 | 822,505,112 | $43,089,186,141 | 49.96% |
| 11/26/2021 | 316,693,943 | $16,416,354,312 | 19.24% |
| 12/3/2021 | 401,552,042 | $20,499,569,720 | 24.39% |
| 12/10/2021 | 424,483,145 | $17,309,642,055 | 25.78% |
| 12/17/2021 | 388,292,729 | $15,569,637,250 | 23.58% |
| 12/23/2021 | 142,138,740 | $5,417,322,206 | 8.63% |
| 12/31/2021 | 158,203,973 | $6,015,853,674 | 9.61% |
| 1/7/2022 | 256,352,582 | $10,186,224,268 | 15.57% |
| 1/14/2022 | 224,101,730 | $9,765,994,867 | 13.61% |
| 1/21/2022 | 150,725,730 | $5,861,982,907 | 9.16% |
| 1/28/2022 | 258,330,226 | $8,151,384,918 | 15.69% |
| 2/4/2022 | 166,591,692 | $4,746,812,516 | 10.12% |
| 2/11/2022 | 116,762,029 | $3,188,954,750 | 7.09% |
| 2/18/2022 | 132,675,380 | $3,689,677,509 | 8.06% |
| 2/25/2022 | 123,144,003 | $3,115,274,555 | 7.48% |
| 3/4/2022 | 200,702,668 | $5,065,571,301 | 12.14% |
| 3/11/2022 | 121,962,100 | $2,911,981,687 | 7.38% |
| 3/18/2022 | 126,445,594 | $3,002,307,596 | 7.65% |
| 3/25/2022 | 101,367,913 | $2,631,929,722 | 6.13% |
| 4/1/2022 | 108,103,832 | $2,820,663,911 | 6.54% |
| 4/8/2022 | 94,029,685 | $2,181,053,629 | 5.69% |
| 4/14/2022 | 82,986,791 | $1,786,565,439 | 5.02% |
| 4/22/2022 | 100,339,872 | $2,021,109,287 | 6.07% |
| 4/29/2022 | 136,964,838 | $2,508,644,626 | 8.22% |
| 5/6/2022 | 104,116,430 | $1,989,869,209 | 6.24% |
| 5/13/2022 | 198,222,026 | $3,154,946,726 | 11.88% |
| 5/20/2022 | 128,202,380 | $2,339,922,704 | 7.69% |
| 5/27/2022 | 96,815,374 | $1,779,884,618 | 5.80% |
| 6/3/2022 | 73,528,468 | $1,442,262,484 | 4.41% |
| 6/10/2022 | 74,543,874 | $1,411,404,881 | 4.47% |
| 6/17/2022 | 95,091,984 | $1,570,077,975 | 5.70% |
| 6/24/2022 | 110,341,980 | $2,076,443,115 | 6.62% |
| 7/1/2022 | 66,555,807 | $1,171,095,266 | 3.99% |
| 7/8/2022 | 80,159,775 | $1,519,905,965 | 4.81% |
| 7/15/2022 | 63,299,561 | $1,231,419,080 | 3.80% |
| 7/22/2022 | 73,672,817 | $1,515,376,846 | 4.42% |
| 7/29/2022 | 71,621,479 | $1,313,647,276 | 4.29% |
| **Average** | **172,746,711** | **$5,958,647,432** | **10.5%** |
| **Minimum** | **63,299,561** | **$1,171,095,266** | **3.8%** |
| **Maximum** | **822,505,112** | **$43,089,186,141** | **50.0%** |
| **Total** | **6,391,628,304** | **$220,469,954,991** | |

| Share Turnover | |
|---|---|
| Calendar Days | 261 |
| Time Period (years) | 0.715 |
| Shares Out at End of Class Period | 1,672,806,700 |
| Total Volume in Class Period | 6,456,893,734 |
| Annualized Share Turnover | 540.2% |

| Shares Outstanding | |
|---|---|
| 7/26/2021 | 1,603,500,000 |
| 7/27/2021 | 1,618,621,530 |
| 11/15/2021 | 1,646,366,950 |
| 2/14/2022 | 1,646,367,000 |
| 2/18/2022 | 1,646,366,950 |
| 2/28/2022 | 1,653,257,010 |
| 4/28/2022 | 1,667,235,200 |
| 5/5/2022 | 1,667,840,570 |
| 8/3/2022 | 1,672,806,700 |
| 8/29/2022 | 1,677,828,640 |
| 11/8/2022 | 1,680,431,090 |
| 12/20/2022 | 1,736,631,090 |

**Exhibit 5A**

# Lucid Group, Inc.

**Number of Analyst Reports by Company**

Source: LSEG Data & Analytics

Abridged Search with Company Name as Primary Ticker Only

| Number | Analyst Name | Reports |
|--------|--------------|---------|
| 1 | Morgan Stanley | 11 |
| 2 | CFRA Equity Research | 8 |
| 3 | BofA Global Research | 5 |
| 4 | ValuEngine, Inc | 4 |
| 5 | GlobalData | 3 |
| 6 | Guggenheim Securities LLC | 3 |
| 7 | Validea | 3 |
| 8 | Vermilion Technical Research | 3 |
| 9 | BNP Paribas Exane | 2 |
| 10 | Crispidea | 2 |
| 11 | Hana Financial Investment | 1 |
| 12 | S3 Partners | 1 |
| | **Total Analyst Reports in Class Period** | **46** |

**Exhibit 5B**

## Lucid Group, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics

| Date | Contributor | Title |
|---|---|---|
| 11/15/2021 | Vermilion Technical Research | Vital Signs - Charts of the Day: THRY, DSGN, FC, KLR, SATS, BZH, LEGH, LCID, FOSL, MOV, JWEL, NOVA, BXC, DGII, STX, PLUG, BW, FCEL, SLNH, TGAN, AOSL, ENPH, SD, SWN, NVTS, DOCN, MRBK, LQDA, CPRX, AA, CENX, LEU, MP, FCX, CLMT, QS, CSIQ, ENVX, MLI, TPR, DDS, |
| 11/16/2021 | BofA Global Research | Lucid Group: Reservations continue to R'AMP with encouraging outlook for 2022 – first take |
| 11/16/2021 | CFRA Equity Research | Lucid Group, Inc. |
| 11/16/2021 | Morgan Stanley | Lucid Group Inc: The Next $100bn EV Company? |
| 11/24/2021 | Vermilion Technical Research | Vital Signs - Charts of the Day: UTI, TRUP, CCRN, LCID, DLA, BF.A, PLBY, PLUG, NVDA, ENPH, MU, GBL, SI, STXB, NOTV, BMRN, ENOB, RCUS, KZR, ITOS, QDEL, EYPT, SIGA, MTZ, UAN, CLMT, INVZ, NVVE, ERII, KRNT, NGVC, PUBM, RBLX, RDVT, INTU, and ZIM. |
| 11/26/2021 | Validea | Validea Guru Analysis Report for LCID. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 12/2/2021 | Morgan Stanley | Lucid Group Inc: Lucid or GM? |
| 12/6/2021 | CFRA Equity Research | Lucid Group, Inc. |
| 12/7/2021 | CFRA Equity Research | Lucid Group, Inc. |
| 12/9/2021 | GlobalData | Lucid Group, Inc (LCID) - Financial Analysis Review |
| 12/9/2021 | BofA Global Research | Global Automobiles: *In 1hr* : Future Car Series: Disrupting the premium car market with Frank Lindenberg |
| 12/9/2021 | Morgan Stanley | Lucid Group Inc: Taps Convert Market, Wise Decision: 4 Key Thoughts |
| 12/9/2021 | Hana Financial Investment | 루시드-럭셔리전기차 앞에 놓인 경쟁과 증설이라는 과제-12/09/2021 |
| 12/10/2021 | BofA Global Research | Lucid Group: LCID hits the gas, aka the capital markets, to accelerate growth |
| 12/20/2021 | Guggenheim Securities LLC | Initiating Coverage on Electric Vehicle OEMs with Positive Long-Term View Balanced by More Conservative Near-Term Outlook; NEUTRAL on TSLA and LCID |
| 12/21/2021 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for LCID |
| 1/6/2022 | CFRA Equity Research | Lucid Group, Inc. |
| 1/9/2022 | Morgan Stanley | Lucid Group Inc: Thoughts on Lockup Expiry and Air Deliveries… |
| 1/26/2022 | Morgan Stanley | Autos & Shared Mobility: Thoughts on TSLA, RIVN, and LCID |
| 2/2/2022 | Morgan Stanley | Rivian Automotive, Inc.: Rivian or Lucid (What Would You Own Right Now?) |
| 2/18/2022 | Morgan Stanley | Lucid Group Inc: LCID: Thoughts Ahead of 4Q Results |
| 2/28/2022 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for LCID |
| 2/28/2022 | LSEG StreetEvents | LCID.OQ - Event Transcript of Lucid Group Inc conference call, Feb. 28, 2022 / 5:30PM ET |
| 2/28/2022 | CFRA Equity Research | Lucid Group, Inc. |
| 3/1/2022 | BofA Global Research | Lucid Group: Good 4Q:21, but production lagging accelerating reservations – first take |
| 3/1/2022 | Guggenheim Securities LLC | LCID 4Q21 Recap - Slower Near-Term Ramp Results in Lower FY22 Volume Outlook; Reservation Growth Suggests Product Demand Strong - Remain NEUTRAL |
| 3/1/2022 | CFRA Equity Research | Lucid Group, Inc. |
| 3/2/2022 | Morgan Stanley | Lucid Group Inc: Estimates Cut, Spending Up, PT to $12 |
| 3/4/2022 | Validea | Validea Guru Analysis Report for LCID. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 3/8/2022 | GlobalData | Lucid Group, Inc (LCID) - Financial Analysis Review |
| 3/14/2022 | S3 Partners | S3 Analytics: Lucid Group Inc Short Selling Recap |

**Exhibit 5B**

## Lucid Group, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics

| Date | Contributor | Title |
|---|---|---|
| 4/21/2022 | Vermilion Technical Research | Short Shots - Charts highlighted: DDD, AMAT, BMI, KRNT, PRLB, CMCO, HYFM, SHYF, AZEK, FBHS, OTIS, ETN, ENS, ENVX, YETI, SPXC, AMD, CEVA, ICHR, MXL, LASR, QRVO, SLAB, SWKS, ITRI, AVYA, LOGI, ZBRA, PI, ONTO, LCID, RIVN, XPEL, IRBT, SONY, COOK, TTWO, CDXS, C |
| 4/30/2022 | Crispidea | Lucid Group, Inc. (LCID) - INITIATING COVERAGE - Is Lucid the next Tesla? |
| 5/5/2022 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for LCID |
| 5/5/2022 | LSEG StreetEvents | LCID.OQ - Event Transcript of Lucid Group Inc conference call, May 05, 2022 / 5:30PM ET |
| 5/5/2022 | Morgan Stanley | Lucid Group Inc: LCID 1Q: 3 Key Thoughts |
| 5/6/2022 | BofA Global Research | Lucid Group: Good enough 1Q:22; 2022 volume outlook intact & reservations progress – first take |
| 5/6/2022 | Guggenheim Securities LLC | LCID 1Q22 Recap - Reservation Growth Supports Product Demand, Production Ramp Remains Slow - Remain NEUTRAL |
| 5/6/2022 | CFRA Equity Research | Lucid Group, Inc. |
| 5/9/2022 | BNP Paribas Exane | LUCID GROUP  (+): Production Ramp Intact, Demand Flying in the Air |
| 5/17/2022 | BNP Paribas Exane | LUCID GROUP  (+): Lucid: An EV World Cup Winner |
| 5/18/2022 | Morgan Stanley | Lucid Group Inc: Risk Reward Update |
| 6/10/2022 | Validea | Validea Guru Analysis Report for LCID |
| 6/10/2022 | GlobalData | Lucid Group Inc (LCID) - Financial Analysis Review |
| 6/30/2022 | Crispidea | Lucid Group, Inc. (LCID) - High growth prospects and impressive product line makes it a "Buy" |
| 8/3/2022 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for LCID |
| 8/3/2022 | LSEG StreetEvents | LCID.OQ - Event Brief of Lucid Group Inc conference call, Aug. 03, 2022 / 5:30PM ET |
| 8/3/2022 | LSEG StreetEvents | LCID.OQ - Event Transcript of Lucid Group Inc conference call, Aug. 03, 2022 / 5:30PM ET |
| 8/3/2022 | Morgan Stanley | Lucid Group Inc: Lowers Production Guide, Slower Cash Burn |
| 8/3/2022 | CFRA Equity Research | Lucid Group, Inc. |

**Exhibit 5C**

## Lucid Group, Inc.

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg; research reports obtained from LSEG Data & Analytics

| 11/15/2021 | Third-Quarter 2021 Earnings Results  & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 11/12/2021** | **Price Target as of 11/18/2021** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| BofA Securities | $60.00 | $60.00 | 0.00% | buy | buy |
| CFRA | $50.00 | $65.00 | 30.00% | buy | buy |
| Citi | $28.00 | $57.00 | 103.57% | buy | buy |
| Morgan Stanley | $12.00 | $16.00 | 33.33% | Underwt/In-Line | Underwt/In-Line |
| **Total** | **$37.50** | **$49.50** | **32.00%** | | |

| 2/28/2022 | Fourth-Quarter/Full-Year 2021 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 2/25/2022** | **Price Target as of 3/3/2022** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| BofA Securities | $60.00 | $50.00 | -16.67% | buy | buy |
| CFRA | $35.00 | $25.00 | -28.57% | hold | hold |
| Citi | $57.00 | $45.00 | -21.05% | buy | buy |
| Guggenheim | | | | neutral | neutral |
| Morgan Stanley | $16.00 | $12.00 | -25.00% | Underwt/In-Line | Underwt/In-Line |
| Rothschild & Co Redburn | | | | neutral | neutral |
| **Total** | **$42.00** | **$33.00** | **-21.43%** | | |

**Exhibit 5C**

## Lucid Group, Inc.

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg; research reports obtained from LSEG Data & Analytics

| 5/5/2022 | First-Quarter 2022 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 5/4/2022 | Price Target as of 5/10/2022 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| BofA Securities | $50.00 | $50.00 | 0.00% | buy | buy |
| BNP Paribas Exane | $45.00 | $43.00 | -4.44% | outperform | outperform |
| CFRA | $25.00 | $20.00 | -20.00% | hold | hold |
| Citi | $45.00 | $36.00 | -20.00% | buy | buy |
| Guggenheim | | | | neutral | neutral |
| Morgan Stanley | $12.00 | $12.00 | 0.00% | Underwt/In-Line | Underwt/In-Line |
| Rothschild & Co Redburn | | | | neutral | neutral |
| **Total** | **$35.40** | **$32.20** | **-9.04%** | | |

| 8/3/2022 | Second-Quarter 2022 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 8/2/2022 | Price Target as of 8/8/2022 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| BofA Securities | $30.00 | $30.00 | 0.00% | buy | buy |
| BNP Paribas Exane | $43.00 | $39.00 | -9.30% | outperform | outperform |
| CFRA | $20.00 | $18.00 | -10.00% | hold | hold |
| Citi | $36.00 | $28.00 | -22.22% | buy | buy |
| Guggenheim | | | | neutral | neutral |
| Morgan Stanley | $12.00 | $12.00 | 0.00% | Underwt/In-Line | Underwt/In-Line |
| Rothschild & Co Redburn | | | | neutral | neutral |
| **Total** | **$28.20** | **$25.40** | **-9.93%** | | |

# Exhibit 6

## Lucid Group, Inc.
### List of SEC Filings

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 1 | 10-Q | Quarterly report [Sections 13 or 15(d)] | 11/15/2021 | 9/30/2021 |
| 2 | 8-K | Current report | 11/15/2021 | 11/15/2021 |
| 3 | 424B3 | Prospectus [Rule 424(b)(3)] | 11/16/2021 | |
| 4 | 424B3 | Prospectus [Rule 424(b)(3)] | 12/6/2021 | |
| 5 | 8-K | Current report | 12/6/2021 | 12/3/2021 |
| 6 | 4 | Statement of changes in beneficial ownership of securities | 12/7/2021 | 12/6/2021 |
| 7 | 424B3 | Prospectus [Rule 424(b)(3)] | 12/9/2021 | |
| 8 | 8-K | Current report | 12/9/2021 | 12/8/2021 |
| 9 | 424B3 | Prospectus [Rule 424(b)(3)] | 12/14/2021 | |
| 10 | 8-K | Current report | 12/14/2021 | 12/9/2021 |
| 11 | 4 | Statement of changes in beneficial ownership of securities | 12/15/2021 | 12/13/2021 |
| 12 | 3 | Initial statement of beneficial ownership of securities | 12/15/2021 | 12/13/2021 |
| 13 | 424B3 | Prospectus [Rule 424(b)(3)] | 12/15/2021 | |
| 14 | 8-K | Current report | 12/15/2021 | 12/15/2021 |
| 15 | 4 | Statement of changes in beneficial ownership of securities | 12/16/2021 | 12/14/2021 |
| 16 | 424B3 | Prospectus [Rule 424(b)(3)] | 12/17/2021 | |
| 17 | 8-K | Current report | 12/17/2021 | 12/14/2021 |
| 18 | SC 13G/A | Statement of acquisition of beneficial ownership by individuals  - amendment | 1/7/2022 | |
| 19 | SC 13G/A | Statement of acquisition of beneficial ownership by individuals  - amendment | 2/11/2022 | |
| 20 | SC 13G/A | Statement of acquisition of beneficial ownership by individuals  - amendment | 2/14/2022 | |
| 21 | SC 13G/A | Statement of acquisition of beneficial ownership by individuals  - amendment | 2/14/2022 | |
| 22 | 10-K | Annual report [Section 13 and 15(d), not S-K Item 405] | 2/28/2022 | 12/31/2021 |
| 23 | 8-K | Current report | 2/28/2022 | 2/28/2022 |
| 24 | 424B3 | Prospectus [Rule 424(b)(3)] | 3/1/2022 | |
| 25 | 4 | Statement of changes in beneficial ownership of securities | 3/9/2022 | 3/7/2022 |
| 26 | 424B3 | Prospectus [Rule 424(b)(3)] | 4/26/2022 | |
| 27 | 8-K | Current report | 4/26/2022 | 4/20/2022 |
| 28 | POS AM | Post-Effective amendments for registration statement | 4/28/2022 | |
| 29 | DEFA14A | Additional definitive proxy soliciting materials and Rule 14(a)(12) material | 4/28/2022 | |
| 30 | DEF 14A | Other definitive proxy statements | 4/28/2022 | 6/9/2022 |
| 31 | EFFECT | Notice of Effectiveness | 5/3/2022 | |
| 32 | 10-Q | Quarterly report [Sections 13 or 15(d)] | 5/5/2022 | 3/31/2022 |
| 33 | 8-K | Current report | 5/5/2022 | 5/5/2022 |
| 34 | 424B3 | Prospectus [Rule 424(b)(3)] | 5/6/2022 | |
| 35 | 424B3 | Prospectus [Rule 424(b)(3)] | 6/2/2022 | |
| 36 | 8-K | Current report | 6/2/2022 | 5/26/2022 |
| 37 | 4 | Statement of changes in beneficial ownership of securities | 6/8/2022 | 6/6/2022 |
| 38 | 4 | Statement of changes in beneficial ownership of securities | 6/8/2022 | 6/6/2022 |
| 39 | 4 | Statement of changes in beneficial ownership of securities | 6/8/2022 | 6/6/2022 |
| 40 | 4 | Statement of changes in beneficial ownership of securities | 6/8/2022 | 6/6/2022 |
| 41 | 4 | Statement of changes in beneficial ownership of securities | 6/8/2022 | 6/6/2022 |
| 42 | 4 | Statement of changes in beneficial ownership of securities | 6/13/2022 | 6/9/2022 |
| 43 | 4 | Statement of changes in beneficial ownership of securities | 6/13/2022 | 6/9/2022 |
| 44 | 4 | Statement of changes in beneficial ownership of securities | 6/13/2022 | 6/9/2022 |
| 45 | 4 | Statement of changes in beneficial ownership of securities | 6/13/2022 | 6/9/2022 |
| 46 | 4 | Statement of changes in beneficial ownership of securities | 6/13/2022 | 6/9/2022 |
| 47 | 4 | Statement of changes in beneficial ownership of securities | 6/13/2022 | 6/9/2022 |
| 48 | 4 | Statement of changes in beneficial ownership of securities | 6/13/2022 | 6/9/2022 |
| 49 | 4 | Statement of changes in beneficial ownership of securities | 6/13/2022 | 6/9/2022 |
| 50 | 424B3 | Prospectus [Rule 424(b)(3)] | 6/13/2022 | |
| 51 | 8-K | Current report | 6/13/2022 | 6/9/2022 |

**Exhibit 6**

## Lucid Group, Inc.

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 52 | 424B3 | Prospectus [Rule 424(b)(3)] | 6/15/2022 | |
| 53 | 8-K | Current report | 6/15/2022 | 6/9/2022 |
| 54 | S-8 | Securities to be offered to employees in employee benefit plans | 6/21/2022 | |
| 55 | 10-Q | Quarterly report [Sections 13 or 15(d)] | 8/3/2022 | 6/30/2022 |
| 56 | 8-K | Current report | 8/3/2022 | 8/3/2022 |
| 57 | 424B3 | Prospectus [Rule 424(b)(3)] | 8/4/2022 | |

**Exhibit 7**

## Lucid Group, Inc.

**Market Maker Activity from 11/2021 to 8/2022**

Source: Bloomberg ( LCID US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 1 | MSCO | MORGAN STANLEY & CO., INCORPOR | 280,367,802 |
| 2 | IBKR | INTERACTIVE BROKERS LLC | 238,340,290 |
| 3 | LEHM | BARCLAYS CAPITAL INC. | 171,180,878 |
| 4 | UBSS | UBS SECURITIES LLC. | 131,242,482 |
| 5 | MLZQ | BOFA SECURITIES, INC. | 115,731,843 |
| 6 | GSCO | GOLDMAN SACHS | 107,081,791 |
| 7 | INCA | INSTINET CORPORATION | 80,150,528 |
| 8 | VALX | VIRTU AMERICAS | 56,572,804 |
| 9 | FBCO | CREDIT SUISSE FIRST BOSTON LLC | 56,031,568 |
| 10 | SBSH | CITIGROUP GLOBAL MARKETS INC. | 52,878,036 |
| 11 | QLBR | QUANTLAB BROKERAGE, LLC | 49,223,905 |
| 12 | VALR | VIRTU AMERICAS LLC | 44,475,619 |
| 13 | TRCM | TRC MARKETS LLC | 42,232,991 |
| 14 | ETEJ | ELECTRONIC TRANSACTION CLEARING, INC. | 34,523,088 |
| 15 | JMPT | JUMP TRADING, LLC | 32,194,554 |
| 16 | TSSM | TWO SIGMA SECURITIES | 28,630,776 |
| 17 | TRBT | TRADEBOT SYSTEMS, INC. | 26,164,957 |
| 18 | NFSC | NATIONAL FINANCIAL SERVICES LL | 23,904,931 |
| 19 | JNST | JANE STREET CAPITAL, LLC | 20,792,756 |
| 20 | CPEM | CLEARPOOL EXECUTION SERVICES, LLC | 17,790,237 |
| 21 | DUST | JUMP TRADING, LLC | 17,471,251 |
| 22 | NITE | VIRTU AMERICAS LLC | 17,422,928 |
| 23 | DRWK | DRW SECURITIES, L.L.C. | 13,964,580 |
| 24 | INDY | | 13,633,669 |
| 25 | GEBB | GLOBAL EXECUTION BROKERS, LP | 12,875,067 |
| 26 | IEQY | CITADEL SECURITIES LLC | 10,991,259 |
| 27 | TRCJ | | 10,068,921 |
| 28 | GSCS | GOLDMAN, SACHS & CO. | 9,384,334 |
| 29 | ETBE | ELECTRONIC TRANSACTION CLEARING, INC. | 9,002,800 |
| 30 | GTSZ | GTS SECURITIES LLC | 6,996,433 |
| 31 | CUGS | CUTTONE & CO., INC. | 6,952,736 |
| 32 | SPDR | SPEEDROUTE LLC | 6,603,852 |
| 33 | DFIN | ELECTRONIC BROKERAGE SYSTEMS, LLC | 6,572,224 |
| 34 | GFRY | | 6,135,743 |
| 35 | FOMA | AMERITRADE, INC. | 5,963,027 |
| 36 | ETDX | ELECTRONIC TRANSACTION CLEARING, INC. | 5,784,213 |
| 37 | JEFF | JEFFERIES & COMPANY, INC. | 5,389,200 |
| 38 | INJX | INSTINET, LLC | 4,829,925 |
| 39 | PRXX | | 4,632,864 |
| 40 | WCHV | WELLS FARGO SECURITIES, LLC | 4,028,175 |
| 41 | LMGP | LIME BROKERAGE LLC | 3,804,085 |
| 42 | INCD | | 3,356,593 |
| 43 | BERN | SANFORD C. BERNSTEIN AND CO. I | 3,344,541 |
| 44 | CTDL | CITADEL DERIVATIVES GROUP LLC | 3,247,454 |
| 45 | HSBC | HSBC SECURITIES (USA) INC. | 2,949,443 |
| 46 | LSCI | LEK SECURITIES CORPORATION | 2,742,608 |
| 47 | ETRS | E*TRADE CLEARING LLC | 2,361,833 |
| 48 | FOXB | | 1,946,733 |
| 49 | LIME | LIME BROKERAGE LLC | 1,943,506 |
| 50 | FRET | FOX RIVER EXECUTION TEHNOLOGY, LLC | 1,843,697 |

**Exhibit 7**

## Lucid Group, Inc.

**Market Maker Activity from 11/2021 to 8/2022**

Source: Bloomberg ( LCID US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 51 | WBPX | WHITE BAY PT LLC | 1,647,018 |
| 52 | GTSW | | 1,312,346 |
| 53 | STFL | STIFEL NICOLAUS | 1,210,718 |
| 54 | WEXX | WOLVERINE EXECUTION SERVICES, | 1,047,109 |
| 55 | PUND | PUNDION LLC | 1,028,211 |
| 56 | HOOD | ROBINHOOD FINANCIAL, LLC | 1,008,055 |
| 57 | GSLT | GOLDMAN SACHS & CO. LLC | 759,192 |
| 58 | NQRB | BRUT, LLC | 709,851 |
| 59 | ETDR | ELECTRONIC TRANSACTION CLEARING, INC. | 690,751 |
| 60 | COHR | | 680,131 |
| 61 | LAMP | LAMPOST CAPITAL LLC | 427,152 |
| 62 | DBAB | DEUTSCHE BANK SECURITIES INC. | 426,027 |
| 63 | CHAS | CHARLES SCHWAB AND CO. INC. | 421,346 |
| 64 | PICT | PICTET OVERSEAS INC. | 391,443 |
| 65 | BAYT | BAYPOINT TRADING LLC | 373,393 |
| 66 | CODA | CODA MARKETS, INC | 353,060 |
| 67 | SHMR | O'CONNOR & COMPANY LLC | 316,066 |
| 68 | SAGW | | 290,684 |
| 69 | XPQR | JUMP TRADING | 264,800 |
| 70 | SAGL | SAGETRADER, LLC | 257,378 |
| 71 | LIWM | | 235,649 |
| 72 | FLTU | FLOW TRADERS US LLC | 209,911 |
| 73 | RHOX | XR SECURITIES LLC | 209,293 |
| 74 | BMOC | BMO CAPITAL MARKETS | 198,399 |
| 75 | CTDN | CITADEL SECURITIES LLC | 193,245 |
| 76 | DAWA | DAIWA SECURITIES AMERICA INC. | 180,582 |
| 77 | QNTX | QUANTEX CLEARING, LLC | 171,800 |
| 78 | VERF | | 164,709 |
| 79 | EGAW | BATS TRADING, INC. | 160,095 |
| 80 | HAPX | HAP TRADING, LLC | 156,961 |
| 81 | EGXW | BATS TRADING, INC. | 155,840 |
| 82 | WEXM | WOLVERINE EXECUTION SERVICES, LLC | 154,742 |
| 83 | OTAA | OTA LLC | 95,630 |
| 84 | ETCC | ELECTRONIC TRANSACTION CLEARING, INC. | 88,997 |
| 85 | LAFC | R. F. LAFFERTY & CO., INC. | 88,996 |
| 86 | WBUL | | 82,561 |
| 87 | VIEW | VIEWTRADE SECURITIES, INC. | 74,125 |
| 88 | BTIG | BTIG, LLC | 71,716 |
| 89 | WHOT | WHOTRADES, INC. | 66,911 |
| 90 | OLDM | OLD MISSION CAPITAL, LLC | 66,196 |
| 91 | JONE | JONES AND ASSOCIATES INC. | 62,225 |
| 92 | TPVC | | 60,580 |
| 93 | ITGI | ITG INC. | 58,971 |
| 94 | CANT | CANTOR FITZGERALD & CO. | 58,003 |
| 95 | LTCO | LADENBURG, THALMANN & CO. INC. | 50,000 |
| 96 | MLZS | | 45,543 |
| 97 | VSIN | VISION FINANCIAL MARKETS LLC | 42,750 |
| 98 | SPHN | STEPHENS INC. | 42,181 |
| 99 | SPTD | STOCK USA INVESTMENTS | 39,950 |
| 100 | DRWC | | 35,044 |

**Exhibit 7**

## Lucid Group, Inc.

**Market Maker Activity from 11/2021 to 8/2022**

Source: Bloomberg ( LCID US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 101 | CTLR | CUTLER GROUP, LP | 33,755 |
| 102 | MAXM | MAXIM GROUP, LLC | 29,926 |
| 103 | VERT | THE VERTICAL GROUP, INC. | 26,500 |
| 104 | VCBB | | 20,766 |
| 105 | AGIS | AEGIS CAPITAL CORP. | 20,752 |
| 106 | BNCH | THE BENCHMARK COMPANY, LLC | 20,000 |
| 107 | WABR | WALL STREET ACCESS | 17,852 |
| 108 | RILY | B. RILEY AND CO. INC. | 11,586 |
| 109 | MKMP | MKM PARTNERS | 10,000 |
| 110 | NMRA | NOMURA SECURITIES INTERNATIONA | 7,500 |
| 111 | SEBR | | 6,456 |
| 112 | TTUC | | 5,909 |
| 113 | IMPC | IMPERIAL CAPITAL  LLC | 5,000 |
| 114 | RGLD | REGAL DISCOUNT SECURITIES, INC | 2,450 |
| 115 | NATL | NATIONAL SECURITIES CORP. | 1,865 |
| 116 | GLPX | ACS EXECUTION SERVICES, LLC | 1,627 |
| 117 | ADAM | CANACCORD GENUITY INC | 1,100 |
| 118 | LMPT | | 1,076 |
| 119 | JGUN | JOSEPH GUNNAR AND CO. | 1,030 |
| 120 | AEXG | ALTERNATIVE EXECUTION GROUP | 1,000 |
| 121 | MZHO | MIZUHO SECURITIES USA INC. | 1,000 |
| 122 | STFC | STUART FRANKEL & CO. INCORPORA | 800 |
| 123 | DEGS | DART EXECUTIONS, LLC | 744 |
| 124 | GTSM | GTS SECURITIES LLC | 700 |
| 125 | CSMM | | 200 |
| 126 | RHCO | SUNTRUST CAPITAL MARKETS, INC. | 200 |
| 127 | BZXL | VOLANT LIQUIDITY, LLC | 164 |
| 128 | LGNT | LEGENT CLEARING | 110 |
| 129 | EMBD | | 36 |
| 130 | VCGP | | 24 |
| 131 | WTFS | | 2 |

**Exhibit 8A**

## Lucid Group, Inc.

**U.S. Market Short Interest as a Percentage of Float**

| Date | U.S. Short Interest vs. Float Ratio |
|---|---|
| 11/30/2021 | 3.23% |
| 12/15/2021 | 3.30% |
| 12/31/2021 | 3.28% |
| 1/14/2022 | 3.35% |
| 1/31/2022 | 3.49% |
| 2/15/2022 | 3.60% |
| 2/28/2022 | 3.62% |
| 3/15/2022 | 3.65% |
| 3/31/2022 | 3.60% |
| 4/14/2022 | 3.54% |
| 4/29/2022 | 3.62% |
| 5/13/2022 | 3.75% |
| 5/31/2022 | 3.79% |
| 6/15/2022 | 3.84% |
| 6/30/2022 | 3.78% |
| 7/15/2022 | 3.76% |
| 7/29/2022 | 3.70% |
| **Average:** | **3.58%** |

Source: Bloomberg Short Interest vs. Float Ratio for Total U.S. Market (SFUSTOTL) Index

Page 1 of 1

**Exhibit 8B**

## Lucid Group, Inc.

**Short Interest**

Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 11/30/2021 | 42,438,940 | | 1,646,366,950 | 622,021,450 | 2.58% | 6.82% |
| 12/15/2021 | 75,032,744 | 32,593,804 | 1,646,366,950 | 622,021,450 | 4.56% | 12.06% |
| 12/31/2021 | 90,058,683 | 15,025,939 | 1,646,366,950 | 622,446,890 | 5.47% | 14.47% |
| 1/14/2022 | 88,874,254 | (1,184,429) | 1,646,366,950 | 622,446,890 | 5.40% | 14.28% |
| 1/31/2022 | 94,319,435 | 5,445,181 | 1,646,366,950 | 622,446,890 | 5.73% | 15.15% |
| 2/15/2022 | 96,043,010 | 1,723,575 | 1,646,367,000 | 622,446,940 | 5.83% | 15.43% |
| 2/28/2022 | 99,190,583 | 3,147,573 | 1,653,257,010 | 629,336,950 | 6.00% | 15.76% |
| 3/15/2022 | 108,971,004 | 9,780,421 | 1,653,257,010 | 629,336,950 | 6.59% | 17.32% |
| 3/31/2022 | 106,149,201 | (2,821,803) | 1,653,257,010 | 621,718,600 | 6.42% | 17.07% |
| 4/14/2022 | 111,080,729 | 4,931,528 | 1,653,257,010 | 621,718,600 | 6.72% | 17.87% |
| 4/29/2022 | 124,207,684 | 13,126,955 | 1,667,235,200 | 635,696,790 | 7.45% | 19.54% |
| 5/13/2022 | 141,708,379 | 17,500,695 | 1,667,840,570 | 636,302,160 | 8.50% | 22.27% |
| 5/31/2022 | 131,673,269 | (10,035,110) | 1,667,840,570 | 636,302,160 | 7.89% | 20.69% |
| 6/15/2022 | 131,863,351 | 190,082 | 1,667,840,570 | 636,302,160 | 7.91% | 20.72% |
| 6/30/2022 | 136,608,904 | 4,745,553 | 1,667,840,570 | 635,836,690 | 8.19% | 21.48% |
| 7/15/2022 | 127,214,683 | (9,394,221) | 1,667,840,570 | 635,836,690 | 7.63% | 20.01% |
| 7/29/2022 | 123,550,388 | (3,664,295) | 1,667,840,570 | 635,836,690 | 7.41% | 19.43% |
| **Average:** | **107,587,367** | **5,069,466** | **1,656,794,612** | **628,709,115** | **6.49%** | **17.08%** |
| **Minimum:** | **42,438,940** | **(10,035,110)** | **1,646,366,950** | **621,718,600** | **2.58%** | **6.82%** |
| **Maximum:** | **141,708,379** | **32,593,804** | **1,667,840,570** | **636,302,160** | **8.50%** | **22.27%** |

[1] Float is equal to shares outstanding less insider holdings.

Page 1 of 1

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Al Rumayyan (Yasir O) | 4,604,600 | 4,604,600 | 4,604,600 | 4,604,600 | 4,604,600 |
| Alnowaiser (Turqi A) | 2,070,140 | 2,070,140 | 2,070,140 | 2,079,960 | 2,079,960 |
| Bach (Eric) | 1,173,180 | 977,620 | 977,620 | 1,251,740 | 1,092,470 |
| Bell (Michael A) | 0 | 0 | 66,840 | 340,960 | 1,980 |
| Dhingra (Gagan) | 0 | 0 | 0 | 41,120 | 39,340 |
| Gioia (Nancy Lee) | 0 | 0 | 0 | 9,820 | 9,820 |
| House (Sherry Ann) | 0 | 0 | 0 | 274,120 | 148,040 |
| Lindenberg (Frank) | 0 | 0 | 0 | 9,820 | 9,820 |
| Liveris (Andrew N) | 535,280 | 535,280 | 535,280 | 545,100 | 545,100 |
| Maynard-Elliott (Nichelle) | 0 | 0 | 0 | 9,820 | 9,820 |
| Posawatz (Anthony L) | 52,880 | 49,580 | 38,370 | 48,190 | 48,190 |
| Rawlinson (Peter Dore) | 537,920 | 300,130 | 7,981,830 | 7,515,080 | 7,048,330 |
| Smuts (Michael) | 118,980 | 118,980 | 0 | 0 | 0 |
| Wong (Janet S) | 0 | 11,210 | 11,210 | 21,030 | 21,030 |
| Public Investment Fund | 1,015,252,520 | 1,015,252,520 | 1,015,252,520 | 1,015,252,520 | 1,015,252,520 |
| 1832 Asset Management L.P. | 0 | 0 | 1,000 | 0 | 0 |
| 1919 Investment Counsel, LLC | 160 | 540 | 400 | 400 | 400 |
| ABN AMRO Investment Solutions (AAIS) | 0 | 1,730 | 1,710 | 1,710 | 1,710 |
| Abound Wealth Management LLC | 0 | 0 | 0 | 0 | 1,090 |
| abrdn Alternative Investments Limited | 0 | 0 | 29,000 | 27,920 | 40,720 |
| abrdn Hong Kong Limited | 0 | 0 | 0 | 0 | 580 |
| abrdn Investment Management Limited | 0 | 0 | 400 | 5,810 | 135,340 |
| abrdn Investments Limited | 0 | 6,860 | 20,790 | 22,400 | 22,780 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Absolute Capital Management, LLC. | 0 | 0 | 0 | 0 | 140 |
| ACATIS Investment Kapitalverwaltungsgesellschaft GmbH | 0 | 0 | 0 | 18,500 | 28,000 |
| Accel Wealth Management, LLC | 0 | 650 | 750 | 750 | 750 |
| ACG Wealth Inc. | 0 | 0 | 0 | 170 | 0 |
| Achmea Investment Management B.V. | 0 | 0 | 20,830 | 0 | 0 |
| Acropolis Investment Management, L.L.C. | 4,150 | 5,250 | 5,250 | 0 | 0 |
| Activest Wealth Management LLC | 3,920 | 0 | 0 | 0 | 0 |
| AdvisorNet Wealth Partners | 0 | 0 | 260 | 0 | 10 |
| Advisors Asset Management, Inc. | 0 | 0 | 0 | 1,910 | 5,570 |
| Advisory Services Network, LLC | 0 | 8,790 | 16,770 | 20,600 | 23,680 |
| Advocacy Wealth Management, LLC | 0 | 0 | 690 | 690 | 690 |
| AE Wealth Management LLC | 40,060 | 29,560 | 22,330 | 18,000 | 17,300 |
| AEGON Investment Management B.V. | 0 | 0 | 17,130 | 17,240 | 17,610 |
| AFG Fiduciary Services Limited Partnership | 0 | 22,500 | 22,250 | 0 | 0 |
| AHL Partners LLP | 0 | 96,730 | 23,190 | 520 | 0 |
| Ahrens Investment Partners, LLC | 0 | 450 | 300 | 300 | 0 |
| Aigen Investment Management, LP | 0 | 47,810 | 0 | 0 | 0 |
| AK Financial Group | 0 | 0 | 0 | 1,630 | 0 |
| Alberta Investment Management Corporation | 195,000 | 0 | 0 | 0 | 0 |
| AllianceBernstein L.P. | 18,930 | 241,300 | 12,460 | 222,200 | 222,280 |
| Allianz Global Investors GmbH | 0 | 6,050 | 6,960 | 22,530 | 27,550 |
| Allspring Global Investments, LLC | 0 | 0 | 80 | 0 | 0 |
| AllSquare Wealth Management LLC | 0 | 90 | 90 | 90 | 90 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Allstate Investments LLC | 0 | 0 | 21,380 | 0 | 18,900 |
| Allworth Financial, L.P. | 1,200 | 2,010 | 2,390 | 1,440 | 2,320 |
| Almanack Investment Partners, LLC | 0 | 0 | 0 | 0 | 1,230 |
| Alpha Paradigm Partners, LLC | 11,950 | 11,950 | 8,640 | 27,700 | 42,140 |
| Alphamark Advisors, LLC | 0 | 0 | 200 | 200 | 200 |
| Alpine Global Management, LLC | 269,980 | 0 | 0 | 0 | 0 |
| AlpInvest Partners B.V. | 0 | 0 | 0 | 0 | 93,750 |
| Alps Advisors, Inc. | 0 | 0 | 1,605,530 | 1,809,030 | 2,582,170 |
| Alyeska Investment Group, L.P. | 1,333,330 | 0 | 0 | 0 | 0 |
| Amalgamated Bank Institutional Asset Management & Custody | 0 | 0 | 0 | 58,040 | 58,750 |
| American Century Investment Management, Inc. | 0 | 4,720 | 4,730 | 6,990 | 14,780 |
| American Portfolios Advisors, Inc_NLE | 24,260 | 31,720 | 33,730 | 30,230 | 30,710 |
| American Research & Management Co. | 200 | 300 | 300 | 300 | 300 |
| Ameritas Advisory Services, LLC | 0 | 0 | 30,160 | 29,690 | 0 |
| Ameritas Investment Partners, Inc. | 0 | 35,970 | 36,230 | 36,700 | 37,200 |
| Amova Asset Management Co., Ltd. | 0 | 1,620 | 33,130 | 28,330 | 75,140 |
| Amundi Asset Management, SAS | 790 | 125,760 | 143,750 | 151,350 | 914,120 |
| Anchor Investment Management, LLC | 0 | 200 | 200 | 200 | 200 |
| Ancora Advisors, L.L.C. | 2,830 | 2,130 | 2,430 | 2,430 | 2,430 |
| Anima SGR S.p.A. | 0 | 3,830 | 3,280 | 3,510 | 3,510 |
| Aperio Group, LLC | 0 | 10,460 | 81,970 | 62,330 | 112,450 |
| APG Asset Management N.V. | 0 | 20,620 | 17,820 | 14,520 | 14,520 |
| Apollon Wealth Management, LLC | 0 | 9,340 | 8,280 | 10,770 | 10,440 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| AQR Capital Management, LLC | 0 | 0 | 17,550 | 0 | 0 |
| Arax Advisory Partners | 0 | 1,660 | 1,720 | 1,500 | 1,500 |
| Archer Investment Corporation | 0 | 0 | 300 | 1,000 | 1,000 |
| Arena Capital Advisors LLC | 0 | 211,500 | 0 | 0 | 0 |
| Arete Wealth Advisors, LLC | 28,260 | 0 | 0 | 0 | 0 |
| Arizona State Retirement System | 0 | 110,830 | 112,940 | 113,390 | 113,340 |
| Arkadios Wealth Advisors LLC | 0 | 7,900 | 0 | 0 | 0 |
| ASR Vermogensbeheer N.V. | 0 | 15,180 | 14,690 | 9,650 | 14,760 |
| Assenagon Asset Management S.A. | 0 | 50,030 | 77,660 | 34,080 | 53,490 |
| Asset Management One USA Inc. | 0 | 168,710 | 165,710 | 161,510 | 162,080 |
| Atlas Capital Advisors LLC | 610 | 610 | 0 | 0 | 0 |
| Atlas Private Wealth Advisors | 500 | 0 | 0 | 0 | 0 |
| Atticus Wealth Management, LLC | 250 | 110 | 110 | 0 | 0 |
| Avantax Advisory Services, Inc. | 10,270 | 22,590 | 25,950 | 27,780 | 26,430 |
| Avantis Investors_NLE | 0 | 0 | 20 | 2,280 | 470 |
| Aviance Capital Partners, LLC | 72,500 | 0 | 0 | 0 | 0 |
| Avidian Wealth Solutions, LLC | 15,400 | 0 | 0 | 0 | 0 |
| Avion Wealth, LLC | 100 | 0 | 0 | 0 | 0 |
| Avior Wealth Management, LLC | 0 | 270 | 150 | 1,150 | 1,150 |
| Aviva Investors Global Services Limited | 0 | 17,420 | 325,380 | 743,220 | 940,840 |
| Aviva Investors UK Fund Services Limited | 0 | 0 | 1,710 | 7,120 | 10,610 |
| AXS Investments LLC | 0 | 0 | 2,230 | 2,230 | 0 |
| Axxcess Wealth Management, LLC | 0 | 13,180 | 11,050 | 0 | 0 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| B. Metzler seel. Sohn & Co AG | 0 | 6,880 | 0 | 0 | 0 |
| B. Riley Wealth Advisors, Inc. | 9,250 | 20,910 | 21,270 | 19,580 | 28,890 |
| B. Riley Wealth Management, Inc | 0 | 10,220 | 9,270 | 15,440 | 15,440 |
| Baldwin Wealth Partners, LLC | 500 | 500 | 0 | 500 | 0 |
| Balyasny Asset Management LP | 1,398,150 | 0 | 0 | 381,220 | 0 |
| Bank Julius Bär & Co. AG | 2,500 | 500 | 0 | 0 | 0 |
| Bank of Nova Scotia | 0 | 0 | 8,850 | 0 | 0 |
| Bank Vontobel AG | 0 | 0 | 8,190 | 16,080 | 30,450 |
| Banque Cantonale Vaudoise | 0 | 80 | 80 | 80 | 0 |
| Banque Pictet & Cie S.A. | 0 | 83,380 | 104,570 | 57,390 | 86,380 |
| Barber Financial Group, Inc. | 67,460 | 0 | 0 | 0 | 0 |
| Barclays Bank PLC | 0 | 0 | 660,000 | 648,520 | 302,870 |
| Barclays Capital | 0 | 0 | 71,040 | 86,980 | 90,970 |
| Barclays Capital Inc. | 0 | 0 | 62,700 | 15,730 | 5,890 |
| Bardin Hill Investment Partners LP | 0 | 0 | 8,470 | 0 | 0 |
| Bartlett Wealth Management | 0 | 0 | 0 | 500 | 500 |
| Bay Colony Advisors | 0 | 0 | 0 | 23,060 | 22,830 |
| Bayesian Capital Management, LP | 0 | 0 | 0 | 17,000 | 0 |
| Baystate Wealth Management LLC | 0 | 0 | 200 | 150 | 150 |
| BDO Wealth Advisors, LLC | 250 | 1,090 | 1,090 | 1,090 | 1,090 |
| Beacon Capital Management, LLC | 0 | 0 | 30 | 30 | 80 |
| Beacon Pointe Advisors LLC | 0 | 0 | 21,780 | 10,800 | 11,140 |
| Beaird Harris Wealth Management, LLC | 0 | 350 | 50 | 0 | 50 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Bedel Financial Consulting, Inc. | 480 | 160 | 360 | 0 | 0 |
| Bell Investment Advisors, Inc. | 30 | 210 | 210 | 330 | 260 |
| Bellevue Asset Management LLC | 0 | 110 | 160 | 160 | 160 |
| Bellwether Wealth | 0 | 0 | 30,280 | 0 | 0 |
| Belpointe Asset Management LLC | 0 | 3,980 | 0 | 0 | 0 |
| Belvedere Trading, LLC | 0 | 0 | 14,970 | 14,690 | 0 |
| Benjamin F. Edwards & Company, Inc. | 350 | 350 | 850 | 850 | 850 |
| BerganKDV Wealth Management, LLC | 2,000 | 150 | 280 | 280 | 580 |
| BG Fund Management Luxembourg S.A. | 0 | 0 | 101,700 | 159,430 | 0 |
| BI Asset Management Fondsmæglerselskab A/S | 0 | 0 | 6,920 | 0 | 0 |
| Blackhawk Capital Partners, L.L.C. | 0 | 7,390 | 0 | 0 | 0 |
| BlackRock (Netherlands) B.V. | 0 | 418,380 | 519,020 | 498,710 | 725,860 |
| BlackRock (Singapore) Limited | 0 | 1,110 | 2,280 | 4,610 | 2,280 |
| BlackRock Advisors (UK) Limited | 0 | 55,170 | 51,680 | 59,500 | 97,040 |
| BlackRock Advisors, LLC | 0 | 0 | 1,619,250 | 1,619,250 | 1,619,250 |
| BlackRock Asset Management Canada Limited | 0 | 208,700 | 229,140 | 250,960 | 248,150 |
| BlackRock Asset Management Deutschland AG | 0 | 398,310 | 387,880 | 377,440 | 394,250 |
| BlackRock Asset Management Ireland Limited | 0 | 1,865,420 | 1,942,540 | 2,818,030 | 3,168,850 |
| BlackRock Asset Management North Asia Limited | 0 | 5,330 | 8,890 | 9,150 | 23,560 |
| BlackRock Financial Management, Inc. | 14,840 | 72,720 | 204,860 | 978,250 | 965,490 |
| BlackRock Fund Advisors | 0 | 0 | 0 | 0 | 15,300 |
| BlackRock Institutional Trust Company, N.A. | 7,571,780 | 8,557,230 | 10,038,260 | 19,212,860 | 19,706,230 |
| BlackRock International Ltd. | 0 | 970 | 2,610 | 2,760 | 2,690 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| BlackRock Investment Management (Australia) Ltd. | 0 | 151,870 | 166,500 | 346,230 | 333,520 |
| BlackRock Investment Management (UK) Ltd. | 0 | 567,720 | 1,408,490 | 1,583,900 | 1,455,130 |
| BlackRock Investment Management, LLC | 0 | 96,730 | 88,570 | 309,760 | 319,360 |
| BlackRock Japan Co., Ltd. | 0 | 228,270 | 499,910 | 651,460 | 648,450 |
| Blackstone Alternative Solutions L.L.C. | 8,386,670 | 0 | 0 | 0 | 0 |
| Blue Bell Private Wealth Management, LLC | 0 | 0 | 540 | 540 | 540 |
| Blue Rock Financial Group | 0 | 0 | 30 | 0 | 0 |
| BlueCrest Capital Management LLP | 1,038,150 | 0 | 0 | 0 | 0 |
| Bluefin Trading, LLC | 78,690 | 0 | 0 | 0 | 0 |
| BMO Asset Management Inc. | 0 | 173,040 | 173,820 | 192,810 | 173,720 |
| BMO Capital Markets (US) | 301,430 | 175,570 | 222,490 | 172,800 | 105,500 |
| BMO Family Office, LLC | 0 | 0 | 0 | 1,450 | 840 |
| BMO Private Investment Counsel Inc. | 2,000 | 0 | 0 | 2,000 | 1,420 |
| BNP Paribas Asset Management Europe SAS | 0 | 0 | 0 | 0 | 21,900 |
| BNP Paribas Asset Management UK Limited | 0 | 0 | 3,440 | 5,750 | 7,410 |
| BNY Mellon Asset Management | 239,510 | 298,280 | 299,900 | 863,890 | 883,090 |
| BNY Wealth | 15,500 | 2,610 | 2,620 | 9,980 | 16,440 |
| BOCI-Prudential Asset Management Ltd. | 0 | 0 | 14,870 | 14,870 | 19,780 |
| BofA Global Research (US) | 323,930 | 1,321,070 | 1,073,600 | 395,570 | 2,516,840 |
| Bogart Wealth, LLC | 0 | 0 | 100 | 100 | 100 |
| Boothbay Fund Management, LLC | 0 | 0 | 25,900 | 0 | 0 |
| Bridgewater Associates, LP | 0 | 0 | 0 | 285,790 | 0 |
| British Columbia Investment Management Corp. | 0 | 71,030 | 63,530 | 47,590 | 40,510 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Brookstone Capital Management, LLC | 0 | 5,440 | 0 | 0 | 0 |
| Brown Advisory | 24,070 | 26,560 | 28,710 | 27,630 | 10,140 |
| Brown, Lisle/Cummings, Inc. | 0 | 3,380 | 2,980 | 2,980 | 2,980 |
| CA Indosuez (Switzerland) S.A. | 4,000 | 4,000 | 1,270 | 3,500 | 3,500 |
| CaaS Capital Management LP | 11,150 | 0 | 0 | 0 | 0 |
| Caisse de Depot et Placement du Quebec | 0 | 40,600 | 28,900 | 0 | 0 |
| California Public Employees' Retirement System | 0 | 0 | 800,470 | 966,060 | 1,093,410 |
| California State Teachers Retirement System | 0 | 496,790 | 511,590 | 749,210 | 742,890 |
| Cambridge Investment Research Advisors, Inc. | 343,610 | 293,150 | 153,030 | 169,370 | 143,730 |
| Cambridge Trust Company | 0 | 100 | 220 | 220 | 0 |
| Capital Advisors, Ltd., LLC | 0 | 0 | 0 | 0 | 80 |
| Capital Analysts, LLC | 260 | 260 | 260 | 260 | 270 |
| Capital Fund Management S.A. | 0 | 0 | 114,880 | 0 | 0 |
| Capstone Investment Advisors, LLC | 10,750 | 0 | 0 | 0 | 0 |
| Caption Management, LLC | 0 | 0 | 930 | 900 | 0 |
| CAPTRUST Financial Advisors | 10,740 | 13,230 | 11,160 | 6,600 | 0 |
| Carbon Collective Investment LLC | 0 | 0 | 0 | 0 | 8,040 |
| Cardano Asset Management NV | 0 | 65,290 | 50,430 | 84,080 | 84,630 |
| Carmichael Hill & Associates Inc | 300 | 400 | 240 | 240 | 240 |
| Carolinas Wealth Consulting LLC | 22,320 | 16,740 | 45,630 | 560 | 560 |
| Carson Wealth Management Group | 4,020 | 9,310 | 13,340 | 23,390 | 24,580 |
| Casa4Funds Luxembourg European Asset Management S.A. | 3,980 | 3,980 | 580 | 8,080 | 580 |
| Castle Wealth Management, LLC | 0 | 0 | 0 | 10 | 10 |

**Exhibit 9**

## Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Castleview Partners, LLC | 0 | 0 | 100 | 0 | 90 |
| Catalyst Capital Advisors, LLC | 0 | 0 | 1,140 | 1,320 | 1,340 |
| CCB Principal Asset Management Co., Ltd. | 0 | 10 | 10 | 0 | 0 |
| Cedar Mountain Advisors, LLC | 0 | 450 | 0 | 450 | 450 |
| Centerpoint Advisors, LLC | 50 | 50 | 0 | 0 | 0 |
| CenterStar Asset Management, LLC | 730 | 0 | 0 | 0 | 0 |
| Centiva Capital, LP | 0 | 0 | 5,660 | 29,210 | 0 |
| Central Bank & Trust Company | 0 | 1,230 | 1,230 | 1,230 | 730 |
| Central Trust & Investment Company | 0 | 420 | 360 | 360 | 360 |
| Cetera Advisor Networks LLC_NLE | 43,670 | 33,810 | 36,970 | 39,060 | 39,060 |
| Cetera Advisors LLC_NLE | 14,980 | 15,160 | 21,480 | 22,180 | 22,540 |
| Cetera Investment Advisers LLC | 35,990 | 41,320 | 38,940 | 37,870 | 33,920 |
| Charles Schwab Investment Advisory, Inc. | 0 | 9,760 | 9,770 | 0 | 0 |
| Charles Schwab Investment Management, Inc. | 1,154,930 | 1,179,390 | 1,226,680 | 1,307,280 | 1,633,260 |
| Charter Oak Capital Management, LLC | 20 | 20 | 450 | 450 | 0 |
| China Asset Management Co., Ltd. | 0 | 8,700 | 8,700 | 20,620 | 20,620 |
| Christopher Weil & Company, Inc. | 0 | 3,760 | 0 | 0 | 0 |
| CI Global Asset Management | 0 | 70 | 70 | 70 | 740 |
| CIBC Asset Management Inc. | 0 | 246,130 | 257,680 | 254,800 | 264,300 |
| CIBC World Markets Corp. | 0 | 36,020 | 47,860 | 92,950 | 0 |
| Citadel Advisors LLC | 2,569,940 | 19,350 | 0 | 0 | 1,989,680 |
| Citi Investment Research (US) | 11,310 | 362,690 | 1,102,770 | 1,997,470 | 318,880 |
| City National Rochdale, LLC | 200 | 700 | 1,430 | 5,330 | 6,800 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| City State Bank | 0 | 0 | 0 | 0 | 350 |
| Claro Advisors, LLC | 8,560 | 10,490 | 10,490 | 11,930 | 11,930 |
| Clear Street LLC | 0 | 0 | 0 | 686,450 | 0 |
| Clear Street Markets LLC | 27,370 | 0 | 26,580 | 280 | 4,160 |
| Clearstead Advisors LLC | 2,500 | 2,690 | 3,730 | 3,780 | 3,780 |
| Clearview Wealth Advisors LLC | 0 | 0 | 450 | 450 | 550 |
| Coatue Management, L.L.C. | 2,814,920 | 0 | 2,969,250 | 7,437,660 | 3,675,260 |
| Colorado Financial Management LLC | 30 | 240 | 150 | 160 | 200 |
| Columbia Threadneedle Investments (UK) | 0 | 12,780 | 12,610 | 12,610 | 11,240 |
| Columbia Threadneedle Investments (US) | 106,130 | 176,450 | 157,480 | 63,940 | 68,950 |
| Columbia Threadneedle Management Limited | 0 | 34,710 | 6,600 | 22,530 | 21,750 |
| Commonwealth Financial Network | 117,230 | 177,570 | 149,660 | 141,490 | 136,430 |
| Compagnie Lombard Odier SCmA | 0 | 8,200 | 0 | 0 | 99,200 |
| Concord Wealth Partners | 0 | 500 | 1,700 | 1,950 | 0 |
| Concourse Financial Group Securities, Inc | 1,280 | 3,990 | 2,570 | 2,570 | 2,570 |
| Confluence Financial Partners | 0 | 4,800 | 0 | 0 | 0 |
| Connor, Clark & Lunn Investment Management Ltd. | 0 | 75,160 | 78,440 | 45,460 | 43,950 |
| Consolidated Planning Corporation | 100 | 0 | 0 | 0 | 0 |
| CooksonPeirce Wealth Management | 54,620 | 65,990 | 0 | 0 | 0 |
| Corbenic Partners, LLC_NLE | 880 | 960 | 960 | 960 | 960 |
| Cordasco Financial Network, Inc. | 100 | 0 | 0 | 0 | 0 |
| Corebridge Financial Inc. | 0 | 106,060 | 100,600 | 110,030 | 111,150 |
| Corecap Advisors Inc | 0 | 1,320 | 0 | 980 | 0 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Cornerstone Advisory, LLC | 0 | 3,180 | 0 | 0 | 0 |
| Country Trust Bank | 1,000 | 1,000 | 1,200 | 1,200 | 1,200 |
| Covestor, Ltd. | 0 | 80 | 0 | 0 | 670 |
| Covington Capital Management | 240 | 340 | 340 | 340 | 340 |
| Cramer Rosenthal McGlynn, LLC | 166,440 | 78,210 | 55,500 | 69,540 | 69,770 |
| Crawford Lake Capital Management, LLC | 0 | 10,070 | 0 | 0 | 0 |
| Creative Financial Designs, Inc. | 0 | 0 | 1,340 | 1,340 | 1,340 |
| Creative Planning, Inc. | 93,590 | 40,610 | 71,770 | 97,310 | 91,910 |
| Credential Qtrade Securities Inc | 0 | 50 | 50 | 0 | 0 |
| Credit Suisse International | 2,830 | 46,820 | 103,480 | 162,520 | 170,220 |
| Credit Suisse Securities (Canada), Inc. | 0 | 0 | 790 | 0 | 0 |
| Credit Suisse Securities (USA) LLC | 0 | 193,360 | 131,120 | 163,220 | 1,910 |
| Cresset Asset Management, LLC | 0 | 25,300 | 0 | 0 | 10,600 |
| Crewe Advisors LLC | 0 | 220 | 390 | 540 | 710 |
| Cribstone Capital Management, LLC | 10 | 0 | 1,000 | 1,000 | 1,000 |
| CSOP Asset Management Limited | 0 | 10,010 | 8,070 | 5,860 | 5,280 |
| CTC Capital Management, LLC | 0 | 0 | 22,000 | 0 | 0 |
| CTC LLC | 9,050 | 0 | 171,380 | 72,850 | 199,560 |
| Cubist Systematic Strategies, LLC | 36,510 | 23,070 | 0 | 131,730 | 114,490 |
| Cutler Group, LP | 156,480 | 8,740 | 14,560 | 12,580 | 21,090 |
| CX Institutional, L.L.C. | 0 | 0 | 0 | 280 | 0 |
| Cypress Capital Management, LLC (WY) | 300 | 300 | 300 | 300 | 300 |
| D. E. Shaw & Co., L.P. | 632,240 | 68,420 | 85,860 | 646,670 | 115,720 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Dacheng Fund Management Co., Ltd. | 0 | 25,070 | 25,070 | 25,070 | 25,070 |
| Daiwa Asset Management Co., Ltd. | 0 | 66,570 | 75,920 | 79,840 | 86,190 |
| Danske Bank Asset Management | 0 | 39,100 | 41,300 | 39,300 | 52,400 |
| Dark Forest Capital Management LP | 10 | 0 | 0 | 0 | 0 |
| DB Wealth Management Group, LLC | 0 | 0 | 0 | 770 | 770 |
| DBX Advisors LLC. | 0 | 2,790 | 2,700 | 4,240 | 4,240 |
| Dedora Capital, Inc. | 0 | 26,420 | 0 | 0 | 0 |
| Degroof Petercam Asset Management | 0 | 2,500 | 2,500 | 2,500 | 2,500 |
| Degroof Petercam Asset Services SA | 0 | 0 | 2,500 | 2,500 | 2,500 |
| Deka Investment GmbH | 0 | 33,330 | 0 | 44,110 | 61,730 |
| Dentist Advisors | 0 | 90 | 0 | 0 | 0 |
| Desjardins Securities Inc. | 17,830 | 30,040 | 25,040 | 21,990 | 20,550 |
| DIXON HUGHES GOODMAN WEALTH ADVISORS LLC | 0 | 710 | 710 | 710 | 710 |
| DNB Asset Management AS | 0 | 59,410 | 62,880 | 62,880 | 62,880 |
| DSAM Partners (London) Ltd | 551,100 | 551,100 | 551,100 | 551,100 | 551,100 |
| DuPont Capital Management Corporation | 10 | 0 | 0 | 0 | 0 |
| DWS International GmbH | 0 | 104,660 | 84,230 | 134,740 | 162,380 |
| DWS Investment GmbH | 0 | 17,990 | 36,780 | 43,190 | 42,660 |
| DWS Investment Management Americas, Inc. | 0 | 42,010 | 35,630 | 28,270 | 28,850 |
| DWS Investments UK Limited | 0 | 232,210 | 194,770 | 204,330 | 203,490 |
| Dynamic Wealth Advisors | 11,510 | 16,290 | 11,950 | 0 | 0 |
| E Fund Management Co. Ltd. | 0 | 15,480 | 15,480 | 15,930 | 16,890 |
| E. Ohman J:or Asset Management AB | 0 | 0 | 0 | 174,000 | 0 |

# Exhibit 9

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Eastspring Investments (Singapore) Limited | 0 | 0 | 0 | 0 | 270 |
| Eaton Vance Management | 0 | 20 | 0 | 75,920 | 0 |
| EDB Investments Pte. Ltd. | 0 | 0 | 0 | 0 | 62,500 |
| Elequin Capital, L.P. | 0 | 0 | 1,440 | 470 | 0 |
| Ellis Investment Partners, LLC | 0 | 0 | 250 | 250 | 250 |
| Elo Mutual Pension Insurance Company | 0 | 30,530 | 32,370 | 32,370 | 30,970 |
| Empirical Wealth Management | 0 | 9,000 | 0 | 0 | 0 |
| Employees Retirement System of Texas | 0 | 61,000 | 61,000 | 0 | 0 |
| Enlightenment Research, LLC | 32,600 | 17,030 | 0 | 0 | 0 |
| Ensign Peak Advisors, Inc. | 0 | 11,430 | 7,200 | 8,350 | 8,650 |
| Envestnet Asset Management, Inc. | 20,390 | 68,370 | 53,050 | 51,880 | 50,960 |
| EP Wealth Advisors, LLC | 0 | 0 | 12,070 | 13,130 | 12,870 |
| Equitable Holdings, Inc. | 52,320 | 42,830 | 42,710 | 43,400 | 40,340 |
| Equitec Proprietary Markets, LLC | 57,500 | 17,900 | 1,200 | 0 | 0 |
| Equity Armor Investments LLC | 0 | 0 | 1,140 | 1,320 | 1,340 |
| Ergoteles Capital | 0 | 0 | 0 | 0 | 36,100 |
| Eurizon Capital S.A. | 0 | 22,000 | 29,390 | 10,770 | 7,890 |
| Eurizon Capital SGR S.p.A. | 0 | 0 | 0 | 0 | 2,500 |
| Evercore Wealth Management, LLC | 0 | 0 | 0 | 0 | 43,700 |
| EverSource Wealth Advisors, LLC | 0 | 10 | 0 | 0 | 0 |
| Evoke Advisors | 0 | 0 | 0 | 0 | 40 |
| Evolve Funds Group Inc | 0 | 77,790 | 35,040 | 52,740 | 45,100 |
| Exane Derivatives_NLE | 3,880 | 0 | 0 | 0 | 0 |

**Exhibit 9**

## Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Exchange Traded Concepts, LLC | 350 | 2,510 | 2,900 | 220 | 2,490 |
| ExodusPoint Capital Management, LP | 11,200 | 0 | 0 | 0 | 0 |
| Exos Asset Management LLC | 9,850 | 3,630 | 3,340 | 3,340 | 0 |
| FAS Wealth Partners, Inc | 0 | 5,870 | 0 | 0 | 0 |
| Federated Hermes Global Investment Management Corp. | 0 | 0 | 0 | 0 | 1,460 |
| Federated Hermes Investment Management Company | 0 | 0 | 0 | 0 | 1,460 |
| Fidelity International | 0 | 0 | 1,920 | 3,750 | 4,240 |
| Fidelity Management & Research (Hong Kong) Limited | 0 | 0 | 0 | 48,100 | 41,220 |
| Fidelity Management & Research Company LLC | 2,917,030 | 32,050 | 42,770 | 312,820 | 208,470 |
| Fideuram Asset Management (Ireland) dac | 0 | 1,980 | 5,930 | 7,520 | 9,330 |
| Fiduciary Trust International, LLC | 0 | 0 | 110 | 1,440 | 710 |
| Filbrandt Wealth Management, LLC | 150 | 150 | 150 | 150 | 150 |
| Financial Connections Group, Inc. | 0 | 160 | 160 | 160 | 0 |
| Financial Perspectives, Inc | 60 | 870 | 1,370 | 1,370 | 1,370 |
| FinEx Capital Management LLP | 0 | 2,750 | 3,250 | 3,080 | 3,080 |
| FinTrust Capital Advisors, LLC | 0 | 100 | 170 | 170 | 100 |
| Firestone Capital Management Inc | 520 | 0 | 0 | 0 | 0 |
| First Horizon Advisors, Inc. | 0 | 0 | 10 | 60 | 400 |
| First Manhattan Co. LLC | 0 | 150 | 1,150 | 1,150 | 1,150 |
| First Premier Bank | 90 | 90 | 0 | 90 | 90 |
| First Trust Advisors L.P. | 0 | 393,740 | 540,880 | 690,370 | 6,821,540 |
| Fjärde AP-Fonden | 0 | 129,400 | 129,400 | 104,600 | 104,600 |
| Florida State Board of Administration | 0 | 17,120 | 17,120 | 375,470 | 375,470 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| FMP Wealth Advisers | 0 | 1,000 | 1,000 | 1,000 | 1,000 |
| FNY Investment Advisers LLC | 2,500 | 1,410 | 0 | 0 | 0 |
| Focused Wealth Management, Inc. | 1,030 | 930 | 1,430 | 1,510 | 1,330 |
| Foresight Capital Management Advisors, Inc | 0 | 1,910 | 2,310 | 0 | 0 |
| Första AP-Fonden | 0 | 0 | 75,000 | 17,200 | 0 |
| Fort Sheridan Advisors LLC | 10,900 | 0 | 0 | 0 | 0 |
| Fortitude Advisory Group L.L.C. | 0 | 1,080 | 780 | 0 | 0 |
| Forum Financial Management, LP | 0 | 11,920 | 12,400 | 12,320 | 12,320 |
| Fourthought Financial, LLC | 0 | 0 | 0 | 500 | 500 |
| Franklin Advisers, Inc. | 14,710,930 | 8,525,090 | 7,580,940 | 7,473,510 | 0 |
| Franklin Advisory Services, LLC | 0 | 0 | 3,160 | 4,100 | 10,330 |
| Franklin Equity Group | 0 | 500 | 550 | 540 | 580 |
| Franklin Templeton Investments (Asia) Ltd. | 126,310 | 96,110 | 60,890 | 20,170 | 0 |
| Franklin Templeton Portfolio Advisors, Inc | 0 | 0 | 3,160 | 4,100 | 13,570 |
| Frost Investment Advisors, LLC | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Fubon Asset Management Company Ltd. | 0 | 14,590 | 28,410 | 28,520 | 32,810 |
| Fund Management at Engine No.1 LLC | 0 | 3,720 | 4,730 | 5,710 | 5,630 |
| GAM (Luxembourg) S.A. | 0 | 860 | 530 | 520 | 520 |
| GAM International Management Ltd. | 0 | 2,720 | 1,980 | 1,910 | 1,910 |
| Gamma Financials AG | 1,000 | 0 | 4,000 | 1,000 | 0 |
| GAMMA Investing LLC | 0 | 0 | 0 | 20 | 0 |
| Gemmer Asset Management LLC | 0 | 10 | 10 | 0 | 0 |
| GenCap Portfolio Management | 0 | 200 | 200 | 200 | 200 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Geneos Wealth Management Inc | 0 | 0 | 17,980 | 19,130 | 14,170 |
| Geode Capital Management, L.L.C. | 5,653,530 | 5,884,660 | 6,068,730 | 8,242,500 | 8,478,330 |
| GF Fund Management Co., Ltd. | 0 | 58,010 | 58,010 | 182,500 | 182,500 |
| GHP Investment Advisors Inc | 0 | 0 | 50 | 50 | 70 |
| Gladstone Wealth Group | 0 | 0 | 31,090 | 10,380 | 10,590 |
| Glassman Wealth Services LLC | 2,100 | 0 | 0 | 6,150 | 6,060 |
| Glen Eagle Advisors, LLC | 130 | 0 | 0 | 0 | 0 |
| GLG Partners LP | 0 | 1,140 | 0 | 3,400 | 14,290 |
| Global Retirement Partners, LLC | 1,800 | 0 | 1,760 | 1,760 | 1,660 |
| Global Wealth Management Investment Advisory, Inc. | 150 | 300 | 350 | 300 | 0 |
| Global X Investments Canada Inc. | 0 | 45,120 | 47,000 | 54,510 | 59,100 |
| GM Advisory Group, LLC | 11,850 | 15,310 | 15,310 | 25,180 | 50,750 |
| Golden Corner Wealth Advisors | 0 | 5,410 | 0 | 0 | 0 |
| Golden State Equity Partners, L.L.C | 8,720 | 0 | 0 | 0 | 0 |
| Goldman Sachs & Company, Inc. | 1,567,310 | 11,750,100 | 5,325,590 | 3,187,840 | 2,561,830 |
| Goldman Sachs Asset Management International | 0 | 2,620 | 2,920 | 2,920 | 2,920 |
| Goldman Sachs Asset Management, L.P. | 0 | 34,780 | 93,860 | 254,670 | 174,980 |
| Goldman Sachs International | 0 | 0 | 0 | 0 | 39,740 |
| Gotham Asset Management, LLC | 0 | 17,750 | 0 | 12,330 | 0 |
| Gould Capital, LLC | 0 | 920 | 930 | 930 | 680 |
| Gradient Investments LLC | 200 | 370 | 170 | 180 | 170 |
| Great Dane Fund Advisors A/S | 0 | 160 | 160 | 160 | 160 |
| Ground Swell Capital, LLC | 0 | 0 | 0 | 24,030 | 0 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Group One Trading, L.P. | 114,970 | 0 | 0 | 0 | 0 |
| Gudme Raaschou Fondsmæglerselskab A/S | 0 | 0 | 0 | 1,450 | 1,450 |
| Guggenheim Investments | 38,840 | 406,220 | 315,450 | 303,520 | 309,640 |
| Guotai Asset Management Co., Ltd. | 0 | 84,200 | 84,200 | 113,130 | 113,130 |
| GWM Advisors LLC | 0 | 0 | 0 | 14,900 | 0 |
| H. M. Payson & Co. | 200 | 850 | 1,130 | 1,130 | 1,130 |
| Hancock Whitney Investment Services, Inc. | 10,000 | 0 | 0 | 0 | 0 |
| Hantz Financial Services Inc | 820 | 360 | 310 | 300 | 300 |
| HAP Trading, LLC | 0 | 0 | 0 | 24,490 | 0 |
| Harbor Investment Advisory, LLC | 0 | 0 | 1,520 | 1,520 | 1,520 |
| Harbour Investments, Inc | 23,170 | 10,010 | 10,010 | 8,710 | 8,710 |
| Harel Insurance Investments and Financial Services Ltd | 20,000 | 0 | 0 | 5,650 | 5,340 |
| Harvest Fund Management Co., Ltd. | 0 | 0 | 0 | 0 | 330 |
| Harvest Volatility Management LLC | 0 | 99,700 | 100,550 | 89,490 | 87,520 |
| HBC Financial Services, PLLC | 0 | 10 | 0 | 0 | 0 |
| HBKS Wealth Advisors | 0 | 0 | 0 | 0 | 35,000 |
| HCM Wealth Advisors | 0 | 10,000 | 10,000 | 10,000 | 10,000 |
| Healthcare Of Ontario Pension Plan | 0 | 0 | 0 | 0 | 526,770 |
| Heights Capital Management, Inc. | 31,910 | 29,910 | 23,620 | 19,340 | 16,050 |
| Heritage Financial Services Inc. | 0 | 0 | 0 | 80 | 0 |
| Heritage Wealth Advisors, LLC | 3,500 | 4,000 | 4,500 | 4,500 | 4,500 |
| Herold Advisors, Inc. | 200 | 0 | 200 | 0 | 0 |
| HHM Wealth Advisors, LLC | 2,800 | 3,400 | 3,880 | 3,980 | 3,980 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Highline Wealth Partners LLC | 0 | 0 | 0 | 0 | 500 |
| HighMark Wealth Management LLC | 0 | 500 | 500 | 500 | 500 |
| Hightower Advisors, LLC | 36,970 | 40,640 | 45,080 | 45,670 | 49,160 |
| Holocene Advisors, LP | 0 | 0 | 0 | 0 | 11,030 |
| Hoover Financial Advisors, Inc. | 70 | 70 | 70 | 70 | 70 |
| HORAN Wealth Management | 20 | 0 | 0 | 0 | 690 |
| Householder Group Estate and Retirement Specialist LLC | 0 | 9,220 | 0 | 0 | 7,300 |
| Howard Capital Management, Inc. | 0 | 0 | 0 | 6,920 | 4,040 |
| Howe and Rusling, Inc. | 170 | 230 | 230 | 490 | 230 |
| HRT Financial LP | 0 | 0 | 859,060 | 0 | 0 |
| HSBC Global Asset Management (Hong Kong) Limited | 0 | 600 | 600 | 600 | 0 |
| HSBC Global Asset Management (UK) Limited | 0 | 155,070 | 174,340 | 427,440 | 286,240 |
| HuaAn Fund Management Co., Ltd. | 0 | 43,100 | 43,100 | 46,700 | 46,700 |
| Hudson Bay Capital Management LP | 0 | 171,200 | 0 | 0 | 0 |
| Huntington Private Financial Group | 0 | 1,540 | 1,200 | 2,200 | 15,100 |
| Hyposwiss Private Bank Genève SA | 0 | 1,330 | 1,330 | 1,330 | 1,330 |
| ICICI Prudential Asset Management Co. Ltd. | 0 | 4,060 | 4,750 | 4,980 | 6,160 |
| IFM Investors | 0 | 51,710 | 61,970 | 61,970 | 61,970 |
| IMC Chicago, LLC | 23,670 | 116,030 | 0 | 0 | 0 |
| Independent Advisor Alliance, LLC | 123,550 | 11,230 | 0 | 11,090 | 31,220 |
| Independent Financial Partners | 2,100 | 3,620 | 3,720 | 3,720 | 11,460 |
| IndexIQ Advisors LLC | 0 | 0 | 90 | 0 | 0 |
| Industrial Alliance Investment Management Inc. | 0 | 87,350 | 97,080 | 101,910 | 106,450 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
|---|---|---|---|---|---|
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| ING Bank N.V. | 0 | 69,940 | 96,050 | 97,290 | 129,730 |
| Insight Advisors, LLC | 0 | 8,300 | 19,510 | 19,760 | 16,800 |
| Insight Financial Services | 0 | 0 | 0 | 10 | 10 |
| Integrated Financial Partners | 16,090 | 16,950 | 17,590 | 21,150 | 19,480 |
| Invesco Advisers, Inc. | 0 | 42,630 | 43,300 | 202,120 | 196,950 |
| INVESCO Asset Management (Japan) Ltd. | 0 | 5,900 | 6,400 | 40,270 | 35,240 |
| INVESCO Asset Management Deutschland GmbH | 0 | 0 | 30,700 | 32,010 | 32,010 |
| Invesco Canada Ltd. | 0 | 1,090 | 1,550 | 2,560 | 2,610 |
| Invesco Capital Management (QQQ Trust) | 0 | 23,581,020 | 23,938,430 | 24,091,220 | 24,636,760 |
| Invesco Capital Management LLC | 0 | 1,323,820 | 1,510,950 | 1,723,750 | 2,122,540 |
| Invesco Hong Kong Limited | 0 | 0 | 770 | 770 | 1,050 |
| Investmark Advisory Group LLC | 0 | 200 | 0 | 0 | 0 |
| Investors Asset Management of Georgia, Inc. | 0 | 0 | 0 | 200 | 200 |
| IONIC Capital Management, L.L.C. | 0 | 235,070 | 60,350 | 89,580 | 112,220 |
| IRC Wealth | 220 | 220 | 220 | 220 | 220 |
| Irish Life Investment Managers Ltd. | 0 | 1,050 | 1,050 | 1,050 | 1,050 |
| Iron Horse Wealth Management, LLC | 20 | 120 | 0 | 120 | 90 |
| IronBridge Private Wealth, LLC | 0 | 740 | 0 | 0 | 0 |
| Ironwood Financial, LLC | 190 | 0 | 0 | 0 | 0 |
| IST Investmentstiftung | 0 | 5,530 | 5,820 | 5,870 | 5,740 |
| J.P. Morgan Investment Management, Inc. (SI) | 0 | 0 | 6,720 | 6,720 | 6,720 |
| J.P. Morgan Private Investments Inc. (JPMPI) | 0 | 0 | 0 | 0 | 16,160 |
| J.P. Morgan Private Wealth Advisors LLC | 13,110 | 12,950 | 24,620 | 26,370 | 30,350 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| J.P. Morgan Securities LLC | 4,860 | 8,310 | 7,760 | 37,580 | 35,270 |
| J.P. Morgan Securities plc | 0 | 0 | 34,590 | 37,360 | 34,490 |
| J.W. Cole Advisors, Inc. | 63,630 | 83,700 | 89,160 | 89,680 | 88,080 |
| Jacobi Capital Management, LLC | 380 | 0 | 0 | 0 | 0 |
| Jane Street Capital, L.L.C. | 1,488,430 | 973,820 | 97,600 | 109,320 | 35,070 |
| Janiczek Wealth Management | 20 | 20 | 20 | 20 | 20 |
| Janney Montgomery Scott LLC | 23,690 | 30,880 | 0 | 25,410 | 23,740 |
| Janus Henderson Investors | 0 | 44,350 | 62,870 | 63,850 | 57,570 |
| Jennison Associates LLC | 0 | 0 | 1,690 | 0 | 190 |
| JFS Wealth Advisors, LLC | 0 | 100 | 0 | 0 | 0 |
| Johnson Financial Group Inc. | 2,000 | 420 | 0 | 0 | 0 |
| Joseph P. Lucia & Associates, LLC | 1,730 | 0 | 0 | 3,060 | 0 |
| JP Morgan Alternative Asset Management, Inc. | 0 | 5,090 | 5,820 | 5,900 | 10,120 |
| JP Morgan Asset Management | 0 | 20,610 | 24,540 | 111,700 | 206,060 |
| JPMorgan Asset Management (Japan) Limited | 0 | 2,240 | 2,260 | 2,160 | 3,370 |
| JPMorgan Asset Management U.K. Limited | 0 | 48,610 | 49,770 | 58,860 | 81,690 |
| JPMorgan Private Bank (United States) | 0 | 0 | 6,740 | 6,740 | 12,510 |
| Jump Financial, LLC | 0 | 16,560 | 0 | 0 | 14,460 |
| Juncture Wealth Strategies, LLC | 0 | 6,170 | 0 | 0 | 0 |
| K2 & Associates Investment Management Inc. | 0 | 0 | 0 | 61,090 | 37,290 |
| Kayne Anderson Rudnick Investment Management, LLC | 0 | 0 | 100 | 0 | 0 |
| KB Asset Management Co., Ltd. | 0 | 22,380 | 31,510 | 39,160 | 39,690 |
| KBC Group NV | 0 | 24,480 | 25,270 | 26,110 | 26,110 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| KCM Investment Advisors | 0 | 5,580 | 0 | 0 | 0 |
| Kelly Financial Services LLC | 20 | 20 | 20 | 20 | 20 |
| Kepos Capital LP | 5,970 | 5,970 | 5,970 | 0 | 0 |
| Kessler Investment Group, LLC | 4,670 | 5,850 | 5,660 | 5,660 | 5,760 |
| Kestra Advisory Services, LLC | 19,020 | 18,360 | 25,590 | 28,380 | 140,320 |
| Kestra Private Wealth Services, LLC | 0 | 6,640 | 0 | 0 | 0 |
| Key Financial, Inc. | 0 | 0 | 0 | 300 | 300 |
| KeyBanc Capital Markets | 9,220 | 9,210 | 9,300 | 0 | 0 |
| Kinea Investimentos Ltda. | 0 | 0 | 3,140 | 19,530 | 0 |
| Kings Point Capital Management L.L.C. | 500 | 500 | 0 | 0 | 0 |
| Kingsview Wealth Management, LLC | 0 | 44,380 | 52,350 | 0 | 0 |
| Kistler-Tiffany Advisors | 0 | 0 | 0 | 0 | 30 |
| KLP Kapitalforvaltning AS | 0 | 86,000 | 75,500 | 75,500 | 75,500 |
| Korea Investment Corporation | 0 | 102,700 | 85,900 | 107,800 | 156,410 |
| Korea Investment Management Co., Ltd. | 38,970 | 95,990 | 116,100 | 125,230 | 71,320 |
| Koshinski Asset Management, Inc | 310 | 970 | 1,320 | 0 | 0 |
| Kovack Advisors Inc | 0 | 5,390 | 0 | 0 | 0 |
| Krane Funds Advisors, LLC | 0 | 209,780 | 211,500 | 360,220 | 406,470 |
| Kredietrust Luxembourg S.A. | 0 | 0 | 1,660 | 1,660 | 1,660 |
| Kutxabank Gestion, SGIIC, S.A.U. | 0 | 0 | 0 | 216,070 | 215,950 |
| Kyobo AXA Investment Managers Co., Ltd. | 0 | 0 | 0 | 420 | 290 |
| Lannebo Kapitalförvaltning AB | 0 | 0 | 7,400 | 17,400 | 17,400 |
| Larson Financial Group LLC | 5,610 | 6,410 | 5,470 | 5,190 | 5,060 |

**Exhibit 9**

## Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Laurel Wealth Advisors, LLC | 90 | 90 | 90 | 90 | 90 |
| Lazard Asset Management, L.L.C. | 0 | 1,890 | 87,450 | 91,460 | 93,210 |
| Lee Financial Company, L.L.C. | 0 | 0 | 0 | 10 | 30 |
| Legal & General Investment Management America Inc. | 0 | 160 | 160 | 160 | 160 |
| Legal & General Investment Management Ltd. | 74,990 | 1,024,050 | 2,135,940 | 2,466,670 | 2,529,940 |
| LFG+ZEST SA | 19,000 | 0 | 0 | 0 | 0 |
| LGT Wealth Management Limited | 0 | 0 | 0 | 180 | 0 |
| Liberty Wealth Management, LLC | 440 | 0 | 0 | 0 | 0 |
| Lido Advisors, LLC | 0 | 6,930 | 0 | 0 | 19,670 |
| Lindbrook Capital, LLC | 0 | 0 | 25,520 | 27,100 | 27,040 |
| Livförsäkringsbolaget Skandia, ömsesidigt | 0 | 0 | 0 | 2,400 | 500 |
| Lombard Odier Asset Management (Europe) Ltd | 0 | 200 | 200 | 200 | 200 |
| Los Angeles Capital Management LLC | 3,450 | 3,450 | 4,110 | 4,110 | 3,530 |
| Louisiana State Employees' Retirement System | 0 | 87,500 | 88,200 | 89,300 | 90,300 |
| LPL Financial LLC | 219,250 | 319,600 | 0 | 260,830 | 216,380 |
| Lumature Wealth Partners, LLC | 500 | 1,100 | 1,100 | 1,100 | 1,100 |
| Lynch Asset Management, Inc. | 0 | 25,000 | 25,000 | 25,000 | 25,000 |
| M Klein Associates Inc | 51,750,000 | 51,750,000 | 51,750,000 | 51,750,000 | 51,750,000 |
| Mach-1 Financial Group, Inc. | 0 | 10 | 10 | 10 | 10 |
| Mackenzie Investments | 0 | 85,580 | 79,460 | 93,850 | 119,960 |
| Macquarie Investment Management Global Ltd. | 0 | 6,220 | 4,760 | 2,380 | 2,380 |
| MacroView Investment Management LLC | 650 | 650 | 650 | 650 | 650 |
| Magnetar Capital Partners LP | 3,521,680 | 1,045,900 | 176,720 | 176,980 | 0 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Main Street Financial Solutions, LLC | 0 | 16,880 | 0 | 27,790 | 26,980 |
| MainStreet Advisors | 100 | 1,460 | 390 | 5,390 | 11,940 |
| Managed Account Advisors LLC | 20 | 20 | 20 | 100 | 20 |
| Manchester Capital Management LLC | 11,650 | 1,650 | 2,040 | 2,490 | 2,490 |
| Mandatum Asset Management Ltd | 8,070 | 6,200 | 0 | 0 | 0 |
| Manulife Investment Management (North America) Limited | 29,910 | 28,570 | 34,890 | 35,060 | 34,530 |
| Marathon Trading Investment Management LLC | 20,670 | 0 | 13,600 | 0 | 0 |
| Mariner Wealth Advisors | 0 | 14,240 | 15,230 | 16,520 | 24,990 |
| Mark Sheptoff Financial Planning, LLC | 0 | 100 | 100 | 100 | 100 |
| Marshall Wace LLP | 114,150 | 0 | 0 | 0 | 0 |
| Maryland State Retirement & Pension System | 0 | 0 | 0 | 40,920 | 0 |
| MBL Advisors | 23,040 | 23,040 | 23,040 | 23,040 | 23,080 |
| MBM Wealth Consultants, LLC | 50 | 50 | 50 | 50 | 50 |
| McAdam, LLC | 9,970 | 9,920 | 8,570 | 0 | 0 |
| MCF Advisors LLC | 860 | 0 | 860 | 860 | 860 |
| McIlrath & Eck, LLC | 0 | 0 | 0 | 470 | 470 |
| Mcshane Partners | 0 | 0 | 0 | 0 | 140 |
| Meeder Asset Management, Inc | 0 | 0 | 80 | 20 | 10 |
| Mellon Investments Corporation | 280,510 | 1,163,570 | 1,122,210 | 1,508,310 | 1,910,770 |
| Mercer Global Advisors, Inc. | 14,760 | 22,240 | 9,870 | 0 | 0 |
| Mercer Global Investments Management Ltd | 0 | 57,930 | 57,030 | 26,100 | 26,100 |
| MetLife Investment Management, LLC | 0 | 0 | 0 | 31,630 | 31,640 |
| Metzler Asset Management GmbH | 0 | 0 | 1,220 | 0 | 0 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| MFS Investment Management | 0 | 0 | 0 | 3,640 | 3,540 |
| Mid-Continent Capital, LLC | 0 | 0 | 600 | 600 | 600 |
| Midwest Financial | 80 | 80 | 0 | 240 | 240 |
| Millennium Management LLC | 274,500 | 13,540 | 746,490 | 0 | 0 |
| Miller Wealth Advisors, LLC | 0 | 100 | 0 | 0 | 0 |
| Mine & Arao Wealth Creation & Management, LLC | 790 | 2,220 | 1,840 | 1,030 | 630 |
| Mirae Asset Global Investments (Hong Kong) Limited | 0 | 0 | 0 | 0 | 1,760 |
| Mirae Asset Global Investments (USA) LLC | 0 | 837,130 | 1,072,960 | 1,321,230 | 1,852,570 |
| Mirae Asset Global Investments Co., Ltd. | 0 | 169,670 | 212,570 | 237,550 | 299,160 |
| Mitsubishi UFJ Asset Management Co., Ltd. | 0 | 155,270 | 160,720 | 368,570 | 377,610 |
| Mitsubishi UFJ Trust and Banking Corporation | 0 | 202,710 | 197,470 | 229,760 | 234,690 |
| MLC Asset Management | 0 | 0 | 0 | 490 | 490 |
| MLC Investments Limited | 0 | 0 | 0 | 3,490 | 3,490 |
| MML Investors Services, LLC | 13,920 | 21,320 | 12,710 | 10,500 | 12,390 |
| Moisand Fitzgerald Tamayo, LLC | 40 | 40 | 0 | 40 | 40 |
| Money Concepts Capital Corp | 0 | 0 | 1,540 | 1,100 | 1,100 |
| Moors & Cabot Inc. | 13,900 | 14,580 | 15,970 | 16,300 | 0 |
| Morgan Stanley & Co. International Plc | 112,180 | 24,930 | 55,250 | 14,560 | 15,840 |
| Morgan Stanley & Co. LLC | 964,400 | 1,487,970 | 1,843,000 | 2,432,650 | 2,084,630 |
| Morgan Stanley Investment Management Inc. (US) | 0 | 10,700 | 10,190 | 9,510 | 13,270 |
| Morgan Stanley Smith Barney LLC | 251,400 | 309,630 | 329,240 | 416,470 | 369,050 |
| Motilal Oswal Asset Management Company Ltd. | 0 | 91,000 | 95,640 | 96,430 | 95,840 |
| MV Capital Management, Inc. | 0 | 0 | 0 | 20 | 0 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| N.E.W. Advisory Services, LLC. | 0 | 0 | 610 | 0 | 0 |
| National Bank of Canada | 0 | 79,020 | 27,760 | 41,350 | 23,240 |
| National Bank Trust | 0 | 0 | 1,910 | 2,000 | 2,000 |
| Natixis Assurances | 0 | 410 | 410 | 410 | 410 |
| Natixis Wealth Management SA | 0 | 0 | 0 | 1,950 | 1,850 |
| Nauset Wealth Management, LLC | 0 | 0 | 1,000 | 1,000 | 1,000 |
| Neuberger Berman, LLC | 1,009,460 | 0 | 0 | 0 | 12,540 |
| New Jersey Division of Investment | 0 | 245,840 | 250,850 | 250,850 | 250,850 |
| New Millennium Group LLC | 0 | 0 | 0 | 250 | 250 |
| New York State Common Retirement Fund | 0 | 0 | 0 | 584,350 | 562,950 |
| NEXT Financial Group, Inc. | 5,490 | 10,490 | 10,490 | 10,490 | 10,490 |
| NISA Investment Advisors, L.L.C. | 0 | 0 | 0 | 0 | 2,240 |
| Nissay Asset Management Corp. | 0 | 41,530 | 43,290 | 45,480 | 47,670 |
| Nomura Asset Management Co., Ltd. | 0 | 124,770 | 133,290 | 144,590 | 137,710 |
| Nomura Securities Co., Ltd. | 7,500 | 357,040 | 9,330 | 18,160 | 29,780 |
| Nordea Funds Oy | 0 | 18,880 | 0 | 24,470 | 27,420 |
| Nordea Investment Management AB (Denmark)_NLE | 0 | 16,630 | 16,630 | 14,710 | 16,960 |
| Norges Bank Investment Management (NBIM) | 0 | 0 | 3,802,540 | 3,754,380 | 4,426,720 |
| NORINCHUKIN BANK | 0 | 13,670 | 17,120 | 23,410 | 23,420 |
| Norinchukin Zenkyoren Asset Management Co., Ltd. | 0 | 0 | 1,700 | 1,700 | 1,700 |
| North Star Investment Management Corporation | 0 | 0 | 1,440 | 1,440 | 1,440 |
| NorthCrest Asset Manangement LLC | 0 | 0 | 29,150 | 0 | 0 |
| Northern Trust Fund Managers (Ireland) Limited | 0 | 0 | 0 | 6,920 | 16,260 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Northern Trust Global Investments | 16,510 | 15,950 | 133,620 | 194,450 | 318,180 |
| Northern Trust Global Investments Limited | 0 | 161,640 | 492,530 | 484,370 | 476,850 |
| Northern Trust Investments, Inc. | 977,200 | 1,376,390 | 1,438,730 | 2,193,890 | 2,212,130 |
| Northwestern Mutual Capital, LLC | 2,960 | 4,280 | 4,530 | 7,870 | 6,340 |
| Numeric Investors LLC | 0 | 30 | 790 | 100,670 | 55,710 |
| Nuveen Asset Management, LLC | 0 | 0 | 0 | 110,670 | 110,670 |
| Nuveen LLC | 0 | 1,810 | 2,340 | 1,071,820 | 1,477,300 |
| Nykredit Asset Management | 0 | 0 | 4,300 | 4,300 | 4,300 |
| Nykredit Bank AS | 0 | 16,840 | 16,840 | 16,840 | 12,880 |
| Oak Harbor Wealth Partners, LLC | 0 | 16,210 | 68,380 | 12,750 | 13,250 |
| Oddo BHF Asset Management S.A.S | 0 | 0 | 0 | 0 | 56,770 |
| Ohio Public Employees Retirement System | 0 | 0 | 5,940 | 271,660 | 275,470 |
| OJM Group, LLC | 100 | 100 | 100 | 100 | 0 |
| Old Mission Capital LLC | 0 | 0 | 17,890 | 0 | 0 |
| Oliver LaGore VanValin Investment Group, Inc | 0 | 0 | 600 | 600 | 1,120 |
| OneDigital Investment Advisors LLC | 0 | 5,710 | 0 | 0 | 0 |
| OP Varainhoito Oy | 0 | 0 | 0 | 21,210 | 21,210 |
| Optimum Investment Advisors, LLC | 400 | 600 | 800 | 800 | 800 |
| Orion Capital Management LLC | 0 | 0 | 50 | 50 | 50 |
| Osaic Holdings, Inc. | 145,770 | 245,680 | 161,130 | 267,440 | 246,740 |
| O'Shaughnessy Asset Management, LLC | 0 | 0 | 0 | 11,760 | 0 |
| Ossiam | 0 | 0 | 0 | 0 | 6,330 |
| Ostrum Asset Management | 0 | 22,390 | 0 | 141,530 | 37,970 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Oxinas Partners Wealth Management LLC | 0 | 12,150 | 8,300 | 0 | 0 |
| Pacer Advisors, Inc. | 0 | 51,800 | 0 | 48,420 | 49,720 |
| Paladin Wealth Partners | 0 | 0 | 100 | 100 | 100 |
| Paloma Partners Management Company | 0 | 140,400 | 0 | 0 | 0 |
| PanAgora Asset Management Inc. | 0 | 0 | 15,060 | 15,060 | 33,990 |
| Paradigm Financial Advisors, LLC | 0 | 27,050 | 27,050 | 27,050 | 27,050 |
| Paragon Wealth Strategies, LLC | 0 | 0 | 0 | 0 | 1,500 |
| Parallax Volatility Advisers, L.P. | 71,860 | 71,860 | 40,880 | 0 | 83,790 |
| Parallel Advisors, LLC | 0 | 0 | 1,210 | 1,220 | 2,680 |
| Parametric Portfolio Associates LLC | 0 | 44,520 | 80,450 | 455,900 | 323,740 |
| Parkside Financial Bank & Trust | 0 | 200 | 220 | 250 | 260 |
| PayPay Asset Management Corporation | 0 | 0 | 0 | 1,000 | 1,000 |
| Peak6 Capital Management LLC | 59,770 | 0 | 33,930 | 0 | 37,620 |
| Pearl River Capital, LLC | 0 | 0 | 0 | 0 | 62,190 |
| Penserra Capital Management LLC | 169,730 | 35,390 | 28,520 | 29,370 | 0 |
| Peoples Financial Services Corp. | 400 | 400 | 400 | 400 | 400 |
| Personal Capital Advisors Corporation | 0 | 0 | 0 | 0 | 80,810 |
| PGGM Vermogensbeheer B.V. | 0 | 0 | 0 | 231,920 | 231,920 |
| PGIM Quantitative Solutions LLC | 0 | 7,730 | 0 | 16,410 | 16,580 |
| PGIM Securities Investment Trust Enterprise | 0 | 0 | 0 | 32,100 | 20,900 |
| Phoenix Wealth Advisors, Inc | 1,560 | 0 | 0 | 0 | 0 |
| Pictet Asset Management Ltd. | 0 | 129,670 | 131,590 | 131,590 | 134,830 |
| Pin Oak Investment Advisors, Inc. | 300 | 0 | 0 | 0 | 0 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Pinnacle Private Wealth LLC_NLE | 0 | 6,470 | 0 | 10,290 | 10,290 |
| Pinpoint Asset Management Limited | 0 | 0 | 0 | 0 | 16,200 |
| Pittenger & Anderson, Inc. | 20 | 20 | 20 | 0 | 0 |
| PlainsCapital Corporation | 23,900 | 15,600 | 0 | 0 | 0 |
| Plancorp, LLC | 0 | 8,400 | 0 | 0 | 0 |
| Plante Moran Financial Advisors, LLC | 0 | 0 | 950 | 950 | 950 |
| PNC Investments LLC | 8,900 | 13,340 | 15,920 | 16,680 | 17,340 |
| Point72 Asset Management, L.P. | 0 | 191,270 | 0 | 0 | 10,200 |
| Point72 Hong Kong Limited | 0 | 23,160 | 0 | 0 | 0 |
| Polar Capital LLP | 0 | 48,330 | 48,330 | 66,490 | 91,070 |
| PrairieView Partners, LLC | 60 | 40 | 40 | 40 | 50 |
| Prestige Wealth Management Group, LLC | 30 | 170 | 180 | 180 | 180 |
| Principal Global Investors (Equity) | 0 | 9,810 | 9,990 | 81,420 | 61,170 |
| Private Advisor Group LLC | 41,280 | 28,000 | 0 | 125,170 | 163,500 |
| Proffitt Goodson Investment Management | 0 | 0 | 130 | 130 | 130 |
| ProFund Advisors LLC | 0 | 144,080 | 103,620 | 85,250 | 79,940 |
| ProShare Advisors LLC | 0 | 2,726,280 | 2,640,700 | 1,754,440 | 1,438,670 |
| Prospera Financial Services, Inc. | 0 | 8,310 | 10,810 | 1,200 | 0 |
| Providence Capital Advisors, LLC | 0 | 0 | 390 | 450 | 450 |
| Prudential Financial Planning Services | 0 | 40 | 0 | 0 | 0 |
| PSI Advisors, L.L.C. | 860 | 860 | 0 | 830 | 140 |
| Public Employees' Retirement Association of CO | 0 | 73,310 | 70,910 | 70,680 | 70,750 |
| PYA Waltman Capital, LLC | 0 | 290 | 290 | 290 | 290 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Q3 Asset Management Corporation | 0 | 16,060 | 0 | 0 | 0 |
| Quadrant Family Wealth Advisors | 280 | 600 | 1,100 | 1,190 | 450 |
| Quadrature Capital LLP | 0 | 0 | 0 | 0 | 153,760 |
| Quantamental Technologies LLC | 0 | 0 | 0 | 19,530 | 0 |
| Qube Research & Technologies Ltd | 0 | 0 | 186,950 | 0 | 0 |
| Quent Capital, LLC | 0 | 0 | 0 | 210 | 210 |
| Quinn Opportunity Partners LLC | 0 | 166,800 | 0 | 0 | 0 |
| Rafferty Asset Management LLC | 0 | 102,990 | 257,530 | 421,710 | 457,320 |
| Raleigh Capital Management Inc | 0 | 0 | 100 | 100 | 100 |
| Raymond James & Associates, Inc. | 99,200 | 201,030 | 204,480 | 210,570 | 198,080 |
| Raymond James Financial Services Advisors, Inc. | 141,250 | 177,400 | 123,180 | 135,420 | 134,780 |
| RBC Brewin Dolphin | 310 | 20 | 610 | 610 | 610 |
| RBC Capital Markets Wealth Management | 34,440 | 60,010 | 58,430 | 111,010 | 117,330 |
| RBC Capital Partners | 70 | 198,190 | 25,730 | 38,600 | 0 |
| RBC Dominion Securities, Inc. | 4,780 | 26,590 | 40,910 | 45,270 | 81,250 |
| RBC Private Counsel (USA) Inc. | 700 | 15,130 | 37,430 | 42,620 | 51,630 |
| RBC Wealth Management, International | 0 | 5,570 | 26,510 | 12,940 | 14,490 |
| RE Dickinson Investment Advisors, LLC | 0 | 100 | 100 | 100 | 100 |
| Redpoint Investment Management Pty Ltd._NLE | 0 | 0 | 9,260 | 0 | 0 |
| Reed Financial Services, Inc. | 0 | 100 | 0 | 0 | 0 |
| Reilly Financial Advisors, LLC | 850 | 2,770 | 2,770 | 2,770 | 2,770 |
| Renaissance Technologies LLC | 0 | 1,844,500 | 0 | 0 | 0 |
| RGT Wealth Advisors_NLE | 0 | 1,190 | 0 | 0 | 0 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Rhumbline Advisers Ltd. Partnership | 23,280 | 40,490 | 40,130 | 548,260 | 585,930 |
| Riggs Asset Management Company Inc. | 0 | 0 | 0 | 0 | 160 |
| Ritter Daniher Financial Advisory, LLC | 0 | 80 | 150 | 150 | 150 |
| RMC Investment Advisors | 50 | 50 | 50 | 50 | 50 |
| Robeco Institutional Asset Management B.V. | 0 | 0 | 1,460 | 10,130 | 10,130 |
| Robert W. Baird & Co. Inc. | 20,050 | 37,350 | 36,070 | 38,630 | 39,410 |
| Rockbridge Investment Management, LCC | 430 | 560 | 130 | 230 | 0 |
| Rockefeller Capital Management | 25,440 | 36,310 | 42,350 | 36,370 | 71,930 |
| Ronald Blue Trust, Inc. | 0 | 0 | 0 | 0 | 20 |
| Royal London Asset Management Ltd. | 0 | 0 | 148,530 | 174,870 | 176,000 |
| RPG Investment Advisory, LLC | 2,010 | 0 | 0 | 0 | 0 |
| Russell Investments Trust Company | 0 | 1,510 | 0 | 34,600 | 22,160 |
| S.A. Mason LLC | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| Salem Investment Counselors, Inc. | 420 | 420 | 450 | 450 | 450 |
| Samalin Wealth | 0 | 10,720 | 9,280 | 0 | 0 |
| Samson Rock Capital LLP | 24,120 | 0 | 0 | 0 | 0 |
| Samsung Asset Management Co., Ltd. | 0 | 25,560 | 70,700 | 47,360 | 70,170 |
| San Luis Wealth Advisors, LLC | 56,240 | 0 | 58,370 | 0 | 0 |
| Sandy Spring Bank | 0 | 300 | 600 | 1,160 | 610 |
| Sanlam Investment Management (Pty) Ltd. | 0 | 9,770 | 9,770 | 9,770 | 9,770 |
| Sarissa Consulting LLC | 0 | 128,780 | 118,680 | 117,790 | 117,790 |
| Schonfeld Strategic Advisors LLC | 58,940 | 0 | 72,860 | 293,910 | 203,100 |
| Schroder Investment Management Ltd. (SIM) | 0 | 4,860 | 11,680 | 20,680 | 22,280 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Schroder Investment Management North America Inc. | 0 | 0 | 0 | 2,750 | 2,750 |
| Schweizerische Nationalbank | 0 | 1,538,100 | 1,782,700 | 1,792,000 | 1,807,000 |
| Sculptor Capital Management, Inc | 0 | 15,300 | 0 | 50,000 | 201,000 |
| Seacrest Wealth Management, LLC | 28,670 | 19,950 | 9,350 | 3,170 | 0 |
| Seasons of Advice Wealth Management | 0 | 0 | 290 | 220 | 470 |
| SEB Investment Management AB | 0 | 73,520 | 69,720 | 72,590 | 74,060 |
| Security Capital Management | 0 | 0 | 1,760 | 1,760 | 1,660 |
| Security Kapitalanlage AG | 0 | 5,810 | 17,310 | 17,310 | 17,310 |
| SEI Investments Management Corporation | 0 | 4,800 | 4,800 | 4,800 | 4,000 |
| Selective Wealth Management, Inc. | 0 | 0 | 1,240 | 590 | 470 |
| Selway Asset Management, Inc | 0 | 44,900 | 43,400 | 0 | 0 |
| Seven Eight Capital, LP | 306,660 | 0 | 13,900 | 15,010 | 259,290 |
| SG Americas Securities, L.L.C. | 42,620 | 773,410 | 250,020 | 806,470 | 251,290 |
| Shay Capital LLC | 2,500 | 0 | 0 | 0 | 0 |
| Sheaff Brock Investment Advisors, LLC | 12,420 | 14,310 | 14,310 | 13,860 | 0 |
| Shelton Capital Management | 0 | 141,390 | 141,390 | 141,390 | 141,390 |
| Shikiar Asset Management, Inc. | 0 | 7,800 | 0 | 0 | 0 |
| Shinhan Asset Management Co Ltd | 0 | 0 | 0 | 5,270 | 7,100 |
| Shore Point Advisors LLC | 0 | 40 | 0 | 0 | 0 |
| Siemens Fonds Invest GmbH | 0 | 1,920 | 1,920 | 1,920 | 1,920 |
| Sigma Planning Corporation | 0 | 0 | 26,310 | 35,360 | 0 |
| Signaturefd, LLC | 4,200 | 4,240 | 4,720 | 5,650 | 4,760 |
| Silicon Valley Capital Partners, L.P. | 0 | 7,080 | 0 | 0 | 0 |

**Exhibit 9**

# Lucid Group, Inc.

## Quarterly Institutional Holdings

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Silverback Asset Management, LLC | 0 | 0 | 378,600 | 100,000 | 0 |
| Simplex Trading, LLC | 0 | 2,700 | 9,300 | 9,000 | 9,000 |
| Sittner & Nelson, LLC | 0 | 480 | 480 | 480 | 0 |
| SJS Investment Services | 0 | 550 | 550 | 550 | 550 |
| Skandia Fonder AB | 0 | 9,800 | 9,800 | 9,800 | 9,800 |
| Skandia Investment Management AB | 0 | 6,400 | 6,400 | 6,400 | 6,400 |
| SkyOak Wealth, LLC | 0 | 5,850 | 0 | 0 | 0 |
| Snowden Capital Advisors LLC | 0 | 3,400 | 0 | 0 | 0 |
| Sonora Investment Management Group, LLC | 1,740 | 0 | 0 | 0 | 0 |
| Soros Fund Management, L.L.C. | 0 | 0 | 600,000 | 0 | 0 |
| Sparinvest S.A. | 0 | 6,100 | 6,100 | 6,100 | 6,100 |
| Sparkasse Oberösterreich Kapitalanlagegesellschaft mbH | 0 | 0 | 18,000 | 18,000 | 18,000 |
| Spectrum Management Group, LLC_NLE | 100 | 100 | 100 | 0 | 0 |
| Spire Wealth Management, LLC | 0 | 0 | 0 | 4,850 | 5,250 |
| Spotlight Asset Group, Inc. | 206,150 | 206,150 | 206,150 | 206,150 | 204,600 |
| Squarepoint Capital LLP | 28,360 | 22,340 | 160,340 | 141,890 | 0 |
| State of Wisconsin Investment Board | 0 | 159,470 | 198,990 | 191,670 | 159,200 |
| State of Wyoming | 170 | 1,500 | 2,210 | 0 | 6,110 |
| State Street Global Advisors (UK) Ltd. | 0 | 116,830 | 157,320 | 148,180 | 171,770 |
| State Street Global Advisors (US) | 1,707,600 | 5,296,610 | 5,981,480 | 10,822,780 | 10,952,030 |
| State Street Global Advisors Australia Ltd. | 0 | 2,000 | 0 | 240 | 4,290 |
| State Street Global Advisors Ireland Limited | 0 | 29,130 | 30,060 | 38,820 | 40,680 |
| State Street Global Advisors Ltd. (Canada) | 0 | 93,300 | 94,300 | 101,860 | 101,860 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Steadfast Capital Management LP | 0 | 0 | 501,450 | 0 | 0 |
| Stelac Advisory Services LLC | 28,190 | 0 | 0 | 0 | 0 |
| Stephens Wealth Management Group, Inc. | 0 | 10,190 | 6,190 | 6,190 | 6,190 |
| Sterling Investment Advisors, Ltd. | 0 | 900 | 900 | 0 | 0 |
| Steward Partners Investment Advisory, LLC | 3,570 | 4,310 | 5,890 | 4,800 | 4,950 |
| STF Management LP | 0 | 0 | 0 | 2,640 | 2,640 |
| Stifel Independent Advisors, LLC | 0 | 0 | 0 | 2,310 | 2,310 |
| Stifel, Nicolaus & Company, Incorporated | 236,630 | 231,250 | 228,490 | 241,190 | 240,260 |
| Stoker Ostler Wealth Advisors, Inc. | 30 | 550 | 620 | 1,700 | 1,280 |
| Stonebridge Capital Advisors, LLC | 0 | 380 | 380 | 200 | 200 |
| Storebrand Kapitalforvaltning AS | 0 | 0 | 59,520 | 48,080 | 151,350 |
| Strategic Wealth Advisors Group, LLC | 14,030 | 15,580 | 22,350 | 21,870 | 21,410 |
| Stratos Wealth Advisors, LLC | 0 | 5,750 | 0 | 0 | 0 |
| Stratos Wealth Partners, Ltd. | 12,720 | 14,890 | 11,690 | 12,660 | 10,110 |
| Strive Asset Management LLC | 0 | 0 | 0 | 0 | 590 |
| Sumitomo Mitsui DS Asset Management Company, Limited | 0 | 23,100 | 22,800 | 22,800 | 23,060 |
| Sumitomo Mitsui Trust Asset Management Co., Ltd. | 0 | 0 | 0 | 220 | 220 |
| Sumitomo Mitsui Trust Bank, Limited | 0 | 1,073,390 | 0 | 1,273,730 | 1,275,700 |
| Summit Trail Advisors, LLC | 0 | 5,600 | 0 | 17,990 | 18,110 |
| Sunbelt Securities, Inc | 27,790 | 0 | 0 | 0 | 0 |
| Surevest Private Wealth_NLE | 0 | 0 | 40 | 40 | 0 |
| Susquehanna International Group Ltd. | 0 | 7,860 | 0 | 0 | 0 |
| Susquehanna International Group, LLP | 3,550,550 | 1,278,910 | 421,660 | 494,480 | 257,590 |

**Exhibit 9**

## Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Sutton Wealth Advisors, Inc. | 0 | 0 | 10 | 60 | 10 |
| Swedbank Robur Fonder AB | 0 | 161,170 | 321,080 | 480,780 | 478,110 |
| Swiss Life Asset Management | 0 | 0 | 4,150 | 0 | 0 |
| Sygnia Asset Management | 0 | 8,870 | 9,850 | 20,880 | 24,200 |
| Symmetry Investments LP | 0 | 0 | 0 | 0 | 15,000 |
| T. Rowe Price Associates, Inc. | 128,900 | 219,580 | 231,380 | 269,670 | 499,990 |
| T. Rowe Price International Ltd | 0 | 10 | 10 | 10 | 363,020 |
| T. Rowe Price Investment Management, Inc. | 0 | 0 | 0 | 0 | 104,080 |
| TCI Wealth Advisors, Inc. | 0 | 180 | 180 | 180 | 570 |
| TD Asset Management Inc. | 0 | 143,000 | 136,630 | 133,950 | 131,160 |
| TD Capital Management LLC | 0 | 0 | 0 | 0 | 210 |
| TD Private Client Wealth LLC | 0 | 0 | 0 | 50 | 50 |
| TD Securities (USA) LLC | 20,300 | 50,510 | 84,700 | 32,800 | 0 |
| TD Securities, Inc. | 0 | 84,710 | 93,090 | 97,240 | 94,940 |
| TD Waterhouse Canada, Inc. | 0 | 8,530 | 8,180 | 8,260 | 8,790 |
| Teacher Retirement System of Texas | 0 | 77,190 | 83,450 | 63,310 | 59,770 |
| Ten Capital Wealth Advisors, LLC | 0 | 80 | 510 | 110 | 110 |
| Teza Capital Management LLC | 0 | 0 | 0 | 0 | 18,010 |
| The Advocates | 950 | 320 | 100 | 110 | 130 |
| The Capital Advisory Group Advisory Services, LLC | 250 | 0 | 500 | 0 | 0 |
| The High Net Worth Advisory Group, LLC | 0 | 600 | 600 | 600 | 600 |
| The Patriot Financial Group, LLC | 0 | 0 | 110 | 110 | 0 |
| The Retirement Group, LLC | 370 | 430 | 110 | 110 | 0 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
|---|---|---|---|---|---|
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| The Treasurer of the State of North Carolina | 0 | 97,290 | 101,420 | 326,290 | 380,970 |
| The Trust Company (Manhattan) | 0 | 100 | 300 | 400 | 0 |
| The Vanguard Group, Inc. | 35,512,620 | 28,181,860 | 38,560,070 | 41,075,410 | 51,396,090 |
| Think Investments LP | 0 | 0 | 100,000 | 0 | 0 |
| Tidal Investments LLC | 145,970 | 144,250 | 154,290 | 198,530 | 194,300 |
| Tilia Fiduciary Partners, Inc. | 0 | 20 | 30 | 30 | 30 |
| Tinkoff Capital OOO | 0 | 9,800 | 9,800 | 9,800 | 9,800 |
| TOBAM | 0 | 289,340 | 543,180 | 631,590 | 792,250 |
| Tompkins Community Bank | 0 | 0 | 500 | 500 | 500 |
| Toth Financial Advisory Corporation | 230 | 800 | 800 | 100 | 100 |
| Tower Research Capital LLC | 14,220 | 115,170 | 286,700 | 140,270 | 233,110 |
| Tower View Wealth Management LLC | 0 | 100 | 100 | 100 | 100 |
| Tradewinds Capital Management, LLC | 4,950 | 0 | 0 | 0 | 0 |
| Tradition Wealth Management, LLC | 150 | 100 | 1,190 | 2,190 | 2,200 |
| Traynor Capital Management, Inc. | 22,100 | 17,360 | 0 | 17,310 | 17,310 |
| Triatomic Management LP | 0 | 0 | 32,770 | 17,770 | 72,770 |
| Triumph Capital Management | 17,010 | 0 | 0 | 0 | 0 |
| TruClarity Wealth Advisors | 0 | 0 | 100 | 0 | 0 |
| Truist Bank | 23,830 | 19,370 | 25,660 | 18,780 | 18,160 |
| Trustcore Financial Services, LLC | 290 | 810 | 970 | 960 | 1,610 |
| Truvestments Capital LLC | 0 | 0 | 0 | 1,100 | 1,100 |
| TSFG, LLC | 700 | 760 | 0 | 760 | 760 |
| Tucker Asset Management LLC | 0 | 0 | 40 | 40 | 0 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Tudor Investment Corporation | 0 | 0 | 0 | 14,760 | 0 |
| Tuttle Capital Management, LLC | 8,900 | 0 | 0 | 0 | 0 |
| Twin Tree Management, LP | 0 | 7,980 | 98,160 | 0 | 0 |
| Tyler-Stone Wealth Management LLC | 0 | 300 | 0 | 300 | 300 |
| U.S. Bancorp Asset Management, Inc. | 4,530 | 8,360 | 14,020 | 55,740 | 64,250 |
| U.S. Capital Wealth Advisors, LLC | 119,830 | 70,840 | 68,800 | 70,680 | 0 |
| UBS Asset Management (Americas) LLC | 0 | 106,170 | 140,180 | 449,590 | 386,520 |
| UBS Asset Management (Switzerland) | 0 | 547,450 | 534,790 | 541,100 | 539,300 |
| UBS Asset Management (UK) Ltd. | 0 | 207,130 | 244,650 | 251,940 | 220,160 |
| UBS Asset Management Switzerland AG | 0 | 24,950 | 24,950 | 24,700 | 20,660 |
| UBS Bank (Canada) | 0 | 0 | 0 | 0 | 20 |
| UBS Financial Services, Inc. | 63,510 | 672,470 | 591,370 | 358,350 | 186,680 |
| UBS Fund Management (Switzerland) AG | 43,520 | 348,650 | 579,150 | 325,430 | 333,170 |
| UBS Switzerland AG | 0 | 12,510 | 12,510 | 18,110 | 8,300 |
| UMB Bank, NA | 0 | 1,950 | 1,820 | 1,320 | 1,250 |
| USCA RIA LLC | 71,150 | 71,150 | 71,150 | 71,150 | 71,150 |
| Utah Retirement Systems | 0 | 0 | 54,500 | 94,700 | 95,100 |
| Valeo Financial Advisors LLC | 0 | 0 | 11,710 | 0 | 0 |
| Van Eck Associates Corporation | 284,870 | 284,340 | 280,040 | 311,830 | 330,480 |
| Vanguard Global Advisers LLC | 0 | 92,460 | 114,210 | 124,050 | 139,880 |
| Vanguard Investments Australia Ltd. | 0 | 154,740 | 177,460 | 191,860 | 191,610 |
| Vanguard Personalized Indexing Management, LLC | 0 | 18,600 | 16,840 | 30,240 | 22,940 |
| Vaughan Nelson Investment Management, L.P. | 0 | 0 | 0 | 990 | 990 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Vector Wealth Management | 0 | 6,030 | 0 | 0 | 0 |
| Venture Visionary Partners LLC | 0 | 0 | 0 | 2,060 | 0 |
| Verition Fund Management LLC | 22,340 | 16,990 | 25,990 | 34,620 | 21,320 |
| Versant Capital Management, Inc. | 0 | 0 | 50 | 70 | 70 |
| Verus Capital Partners, LLC | 0 | 0 | 87,710 | 29,750 | 62,110 |
| Vestcor Inc | 0 | 5,000 | 6,510 | 9,610 | 9,820 |
| Victory Capital Management Inc. | 258,470 | 765,530 | 775,440 | 778,710 | 800,360 |
| Vident Investment Advisory, LLC | 0 | 18,820 | 50,800 | 33,130 | 73,510 |
| Vigilant Wealth Management | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Virtu Americas LLC | 0 | 41,060 | 20,910 | 63,480 | 64,650 |
| Visionary Wealth Advisors, LLC | 0 | 0 | 0 | 12,800 | 12,800 |
| Volt Equity LLC | 0 | 5,140 | 870 | 1,390 | 1,060 |
| Vontobel Asset Management AG | 0 | 0 | 1,890 | 3,010 | 3,010 |
| Vontobel Asset Management S.A. | 0 | 0 | 1,690 | 1,540 | 1,540 |
| Vontobel Swiss Financial Advisers AG | 0 | 0 | 5,030 | 5,560 | 5,560 |
| Voya Investment Management LLC | 0 | 0 | 0 | 215,990 | 211,110 |
| W & W Asset Management GmbH | 0 | 0 | 3,060 | 3,060 | 3,060 |
| Walleye Trading, LLC | 0 | 0 | 1,750 | 20,350 | 0 |
| Warberg Asset Management LLC | 0 | 0 | 13,000 | 0 | 0 |
| Washington Trust Advisors, Inc. | 0 | 820 | 820 | 0 | 0 |
| Washington Trust Co. | 0 | 100 | 250 | 230 | 230 |
| Wealth Management Advisors, LLC | 0 | 0 | 0 | 60 | 60 |
| Wealth Quarterback LLC | 28,730 | 28,730 | 24,850 | 25,760 | 25,450 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Wealthfront Advisers LLC | 0 | 52,130 | 15,770 | 12,310 | 0 |
| Webster Financial Advisors | 0 | 210 | 210 | 0 | 0 |
| Wedbush Securities, Inc. | 0 | 9,190 | 0 | 0 | 0 |
| Weiss Asset Management | 0 | 0 | 0 | 31,270 | 31,270 |
| Wells Fargo Advisors | 206,000 | 257,080 | 236,670 | 171,670 | 194,830 |
| Wells Fargo Bank, N.A. | 3,370 | 159,390 | 150,900 | 171,890 | 24,670 |
| Wells Fargo Investment Institute, Inc. | 0 | 0 | 0 | 180 | 890 |
| Wells Fargo Securities, LLC | 0 | 0 | 0 | 440 | 0 |
| West Oak Capital, LLC | 30 | 0 | 0 | 0 | 0 |
| Whale Rock Capital Management LLC | 1,472,150 | 0 | 0 | 0 | 0 |
| Whittier Trust Company of Nevada, Inc. | 0 | 500 | 500 | 500 | 500 |
| William Allan Corp. | 0 | 10 | 0 | 0 | 0 |
| William Blair & Company, L.L.C. (Research) | 0 | 12,350 | 12,690 | 10,610 | 10,160 |
| Wilmington Funds Management Corporation | 0 | 0 | 0 | 7,500 | 6,900 |
| Wilmington Trust Investment Advisors, Inc. | 0 | 0 | 0 | 6,400 | 6,400 |
| Wilmington Trust Investment Management LLC | 0 | 0 | 0 | 1,940 | 1,920 |
| Wilmington Trust, National Association | 0 | 0 | 0 | 3,740 | 950 |
| Winch Financial | 50 | 50 | 50 | 50 | 50 |
| Windmill Hill Asset Management Limited | 0 | 0 | 0 | 0 | 25,000 |
| Winslow Capital Management, LLC | 7,528,730 | 0 | 0 | 0 | 0 |
| Wipfli Financial Advisors, LLC | 0 | 0 | 0 | 0 | 1,450 |
| WMG Financial Advisors LLC | 0 | 16,350 | 16,350 | 16,730 | 16,730 |
| Wolverine Asset Management, LLC | 0 | 1,600 | 0 | 0 | 0 |

**Exhibit 9**

# Lucid Group, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | |
|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 29.0% | 30.7% | 34.0% | 38.8% | 39.9% |
| Shares Outstanding | 1,618,621,530 | 1,646,366,950 | 1,653,257,010 | 1,667,840,570 | 1,677,828,640 |
| Shares Held by Insiders | 1,024,345,500 | 1,023,920,060 | 1,031,538,410 | 1,032,003,880 | 1,030,911,020 |
| Shares Held by Institutions | 172,120,020 | 191,354,550 | 211,122,240 | 246,533,120 | 258,022,360 |
| Number of Institutions With Holdings | 291 | 547 | 593 | 629 | 622 |

| Institution/Individual | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|
| Wolverine Trading, LLC | 166,330 | 7,880 | 70,630 | 45,500 | 46,000 |
| WWM Financial | 530 | 380 | 20 | 0 | 0 |
| Xponance, Inc. | 0 | 0 | 0 | 59,210 | 60,380 |
| XTX Markets LLC | 0 | 8,420 | 8,020 | 25,250 | 13,860 |
| Y-Intercept (Hong Kong) Ltd | 24,970 | 0 | 50,020 | 0 | 0 |
| Zimmer Partners, LP | 1,025,000 | 0 | 0 | 0 | 0 |
| Zions Capital Advisors, Inc. | 0 | 20 | 50 | 0 | 130 |
| Zürcher Kantonalbank (Asset Management) | 0 | 110,400 | 0 | 95,850 | 72,340 |

**Exhibit 10A**

# Lucid Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | LCID | LCID | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.02 | 0.07% | $0.11 | 0.32% |
| **Median** | $0.01 | 0.06% | $0.10 | 0.28% |

| Lucid's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 11/15/2021 | $44.84 | $44.86 | $0.02 | 0.04% |
| 11/16/2021 | $55.53 | $55.54 | $0.01 | 0.02% |
| 11/17/2021 | $52.52 | $52.55 | $0.03 | 0.06% |
| 11/18/2021 | $47.03 | $47.05 | $0.02 | 0.04% |
| 11/19/2021 | $55.20 | $55.21 | $0.01 | 0.02% |
| 11/22/2021 | $51.12 | $51.15 | $0.03 | 0.06% |
| 11/23/2021 | $52.44 | $52.48 | $0.04 | 0.08% |
| 11/24/2021 | $52.57 | $52.66 | $0.09 | 0.17% |
| 11/26/2021 | $51.71 | $51.75 | $0.04 | 0.08% |
| 11/29/2021 | $55.05 | $55.06 | $0.01 | 0.02% |
| 11/30/2021 | $53.00 | $53.05 | $0.05 | 0.09% |
| 12/1/2021 | $51.14 | $51.17 | $0.03 | 0.06% |
| 12/2/2021 | $48.39 | $48.41 | $0.02 | 0.04% |
| 12/3/2021 | $47.25 | $47.26 | $0.01 | 0.02% |
| 12/6/2021 | $44.81 | $44.86 | $0.05 | 0.11% |
| 12/7/2021 | $43.81 | $43.82 | $0.01 | 0.02% |
| 12/8/2021 | $44.71 | $44.72 | $0.01 | 0.02% |
| 12/9/2021 | $36.51 | $36.52 | $0.01 | 0.03% |
| 12/10/2021 | $37.65 | $37.66 | $0.01 | 0.03% |
| 12/13/2021 | $39.11 | $39.14 | $0.03 | 0.08% |
| 12/14/2021 | $40.84 | $40.87 | $0.03 | 0.07% |
| 12/15/2021 | $40.81 | $40.82 | $0.01 | 0.02% |
| 12/16/2021 | $40.06 | $40.07 | $0.01 | 0.02% |
| 12/17/2021 | $39.93 | $39.94 | $0.01 | 0.03% |
| 12/20/2021 | $37.97 | $37.98 | $0.01 | 0.03% |
| 12/21/2021 | $38.00 | $38.01 | $0.01 | 0.03% |
| 12/22/2021 | $38.69 | $38.70 | $0.01 | 0.03% |
| 12/23/2021 | $37.62 | $37.64 | $0.02 | 0.05% |
| 12/27/2021 | $38.62 | $38.64 | $0.02 | 0.05% |
| 12/28/2021 | $36.99 | $37.00 | $0.01 | 0.03% |
| 12/29/2021 | $36.94 | $36.97 | $0.03 | 0.08% |
| 12/30/2021 | $38.71 | $38.75 | $0.04 | 0.10% |
| 12/31/2021 | $38.01 | $38.05 | $0.04 | 0.11% |
| 1/3/2022 | $40.89 | $40.94 | $0.05 | 0.12% |

**Exhibit 10A**

# Lucid Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | LCID | LCID | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.02 | 0.07% | $0.11 | 0.32% |
| **Median** | $0.01 | 0.06% | $0.10 | 0.28% |

| Lucid's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 1/4/2022 | $39.41 | $39.47 | $0.06 | 0.15% |
| 1/5/2022 | $36.67 | $36.69 | $0.02 | 0.05% |
| 1/6/2022 | $38.21 | $38.22 | $0.01 | 0.03% |
| 1/7/2022 | $41.98 | $42.00 | $0.02 | 0.05% |
| 1/10/2022 | $41.72 | $41.79 | $0.07 | 0.17% |
| 1/11/2022 | $45.42 | $45.48 | $0.06 | 0.13% |
| 1/12/2022 | $45.42 | $45.43 | $0.01 | 0.02% |
| 1/13/2022 | $41.41 | $41.49 | $0.08 | 0.19% |
| 1/14/2022 | $42.16 | $42.23 | $0.07 | 0.17% |
| 1/18/2022 | $39.21 | $39.25 | $0.04 | 0.10% |
| 1/19/2022 | $40.01 | $40.04 | $0.03 | 0.07% |
| 1/20/2022 | $38.71 | $38.72 | $0.01 | 0.03% |
| 1/21/2022 | $37.75 | $37.81 | $0.06 | 0.16% |
| 1/24/2022 | $37.74 | $37.79 | $0.05 | 0.13% |
| 1/25/2022 | $35.43 | $35.47 | $0.04 | 0.11% |
| 1/26/2022 | $33.42 | $33.47 | $0.05 | 0.15% |
| 1/27/2022 | $28.68 | $28.70 | $0.02 | 0.07% |
| 1/28/2022 | $27.14 | $27.15 | $0.01 | 0.04% |
| 1/31/2022 | $29.38 | $29.39 | $0.01 | 0.03% |
| 2/1/2022 | $29.92 | $29.96 | $0.04 | 0.13% |
| 2/2/2022 | $27.65 | $27.68 | $0.03 | 0.11% |
| 2/3/2022 | $26.98 | $27.04 | $0.06 | 0.22% |
| 2/4/2022 | $27.51 | $27.53 | $0.02 | 0.07% |
| 2/7/2022 | $26.94 | $26.97 | $0.03 | 0.11% |
| 2/8/2022 | $27.40 | $27.43 | $0.03 | 0.11% |
| 2/9/2022 | $28.81 | $28.83 | $0.02 | 0.07% |
| 2/10/2022 | $27.91 | $27.96 | $0.05 | 0.18% |
| 2/11/2022 | $25.84 | $25.86 | $0.02 | 0.08% |
| 2/14/2022 | $27.44 | $27.48 | $0.04 | 0.15% |
| 2/15/2022 | $28.85 | $28.87 | $0.02 | 0.07% |
| 2/16/2022 | $28.97 | $28.99 | $0.02 | 0.07% |
| 2/17/2022 | $28.12 | $28.15 | $0.03 | 0.11% |
| 2/18/2022 | $26.59 | $26.60 | $0.01 | 0.04% |
| 2/22/2022 | $25.50 | $25.52 | $0.02 | 0.08% |

**Exhibit 10A**

# Lucid Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | LCID | LCID | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.02 | 0.07% | $0.11 | 0.32% |
| **Median** | $0.01 | 0.06% | $0.10 | 0.28% |

| Lucid's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 2/23/2022 | $23.97 | $23.99 | $0.02 | 0.08% |
| 2/24/2022 | $25.28 | $25.31 | $0.03 | 0.12% |
| 2/25/2022 | $26.33 | $26.35 | $0.02 | 0.08% |
| 2/28/2022 | $28.86 | $28.92 | $0.06 | 0.21% |
| 3/1/2022 | $24.98 | $25.00 | $0.02 | 0.08% |
| 3/2/2022 | $24.55 | $24.58 | $0.03 | 0.12% |
| 3/3/2022 | $22.62 | $22.64 | $0.02 | 0.09% |
| 3/4/2022 | $22.63 | $22.68 | $0.05 | 0.22% |
| 3/7/2022 | $23.17 | $23.19 | $0.02 | 0.09% |
| 3/8/2022 | $24.22 | $24.25 | $0.03 | 0.12% |
| 3/9/2022 | $25.24 | $25.26 | $0.02 | 0.08% |
| 3/10/2022 | $24.18 | $24.21 | $0.03 | 0.12% |
| 3/11/2022 | $22.93 | $22.95 | $0.02 | 0.09% |
| 3/14/2022 | $21.55 | $21.57 | $0.02 | 0.09% |
| 3/15/2022 | $21.94 | $21.95 | $0.01 | 0.05% |
| 3/16/2022 | $23.68 | $23.69 | $0.01 | 0.04% |
| 3/17/2022 | $24.67 | $24.68 | $0.01 | 0.04% |
| 3/18/2022 | $25.63 | $25.68 | $0.05 | 0.19% |
| 3/21/2022 | $25.38 | $25.39 | $0.01 | 0.04% |
| 3/22/2022 | $26.64 | $26.65 | $0.01 | 0.04% |
| 3/23/2022 | $25.89 | $25.91 | $0.02 | 0.08% |
| 3/24/2022 | $26.25 | $26.26 | $0.01 | 0.04% |
| 3/25/2022 | $25.19 | $25.20 | $0.01 | 0.04% |
| 3/28/2022 | $25.36 | $25.37 | $0.01 | 0.04% |
| 3/29/2022 | $27.33 | $27.36 | $0.03 | 0.11% |
| 3/30/2022 | $26.52 | $26.53 | $0.01 | 0.04% |
| 3/31/2022 | $25.38 | $25.39 | $0.01 | 0.04% |
| 4/1/2022 | $24.56 | $24.57 | $0.01 | 0.04% |
| 4/4/2022 | $25.19 | $25.22 | $0.03 | 0.12% |
| 4/5/2022 | $23.73 | $23.74 | $0.01 | 0.04% |
| 4/6/2022 | $22.98 | $22.99 | $0.01 | 0.04% |
| 4/7/2022 | $22.32 | $22.33 | $0.01 | 0.04% |
| 4/8/2022 | $21.68 | $21.69 | $0.01 | 0.05% |
| 4/11/2022 | $21.70 | $21.71 | $0.01 | 0.05% |

**Exhibit 10A**

# Lucid Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | LCID | LCID | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.02 | 0.07% | $0.11 | 0.32% |
| **Median** | $0.01 | 0.06% | $0.10 | 0.28% |

| Lucid's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 4/12/2022 | $21.30 | $21.31 | $0.01 | 0.05% |
| 4/13/2022 | $22.06 | $22.07 | $0.01 | 0.05% |
| 4/14/2022 | $21.01 | $21.02 | $0.01 | 0.05% |
| 4/18/2022 | $20.32 | $20.34 | $0.02 | 0.10% |
| 4/19/2022 | $21.41 | $21.42 | $0.01 | 0.05% |
| 4/20/2022 | $20.87 | $20.88 | $0.01 | 0.05% |
| 4/21/2022 | $19.55 | $19.56 | $0.01 | 0.05% |
| 4/22/2022 | $19.12 | $19.13 | $0.01 | 0.05% |
| 4/25/2022 | $19.32 | $19.33 | $0.01 | 0.05% |
| 4/26/2022 | $17.64 | $17.65 | $0.01 | 0.06% |
| 4/27/2022 | $18.07 | $18.08 | $0.01 | 0.06% |
| 4/28/2022 | $18.89 | $18.90 | $0.01 | 0.05% |
| 4/29/2022 | $18.08 | $18.09 | $0.01 | 0.06% |
| 5/2/2022 | $19.06 | $19.07 | $0.01 | 0.05% |
| 5/3/2022 | $19.59 | $19.60 | $0.01 | 0.05% |
| 5/4/2022 | $20.29 | $20.30 | $0.01 | 0.05% |
| 5/5/2022 | $18.86 | $18.91 | $0.05 | 0.26% |
| 5/6/2022 | $18.14 | $18.15 | $0.01 | 0.06% |
| 5/9/2022 | $16.36 | $16.38 | $0.02 | 0.12% |
| 5/10/2022 | $15.94 | $15.95 | $0.01 | 0.06% |
| 5/11/2022 | $13.86 | $13.87 | $0.01 | 0.07% |
| 5/12/2022 | $15.68 | $15.69 | $0.01 | 0.06% |
| 5/13/2022 | $18.00 | $18.01 | $0.01 | 0.06% |
| 5/16/2022 | $17.35 | $17.36 | $0.01 | 0.06% |
| 5/17/2022 | $17.83 | $17.87 | $0.04 | 0.22% |
| 5/18/2022 | $17.36 | $17.37 | $0.01 | 0.06% |
| 5/19/2022 | $19.26 | $19.27 | $0.01 | 0.05% |
| 5/20/2022 | $18.39 | $18.40 | $0.01 | 0.05% |
| 5/23/2022 | $18.38 | $18.40 | $0.02 | 0.11% |
| 5/24/2022 | $17.10 | $17.11 | $0.01 | 0.06% |
| 5/25/2022 | $17.44 | $17.46 | $0.02 | 0.11% |
| 5/26/2022 | $18.87 | $18.89 | $0.02 | 0.11% |
| 5/27/2022 | $19.81 | $19.82 | $0.01 | 0.05% |
| 5/31/2022 | $20.17 | $20.18 | $0.01 | 0.05% |

**Exhibit 10A**

# Lucid Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | LCID | LCID | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.02 | 0.07% | $0.11 | 0.32% |
| **Median** | $0.01 | 0.06% | $0.10 | 0.28% |

| Lucid's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 6/1/2022 | $19.48 | $19.50 | $0.02 | 0.10% |
| 6/2/2022 | $19.94 | $19.95 | $0.01 | 0.05% |
| 6/3/2022 | $18.69 | $18.71 | $0.02 | 0.11% |
| 6/6/2022 | $19.14 | $19.15 | $0.01 | 0.05% |
| 6/7/2022 | $18.95 | $18.96 | $0.01 | 0.05% |
| 6/8/2022 | $19.58 | $19.59 | $0.01 | 0.05% |
| 6/9/2022 | $18.88 | $18.89 | $0.01 | 0.05% |
| 6/10/2022 | $18.03 | $18.04 | $0.01 | 0.06% |
| 6/13/2022 | $16.31 | $16.32 | $0.01 | 0.06% |
| 6/14/2022 | $16.61 | $16.62 | $0.01 | 0.06% |
| 6/15/2022 | $17.51 | $17.52 | $0.01 | 0.06% |
| 6/16/2022 | $15.56 | $15.57 | $0.01 | 0.06% |
| 6/17/2022 | $16.60 | $16.61 | $0.01 | 0.06% |
| 6/21/2022 | $17.89 | $17.90 | $0.01 | 0.06% |
| 6/22/2022 | $18.03 | $18.04 | $0.01 | 0.06% |
| 6/23/2022 | $19.29 | $19.30 | $0.01 | 0.05% |
| 6/24/2022 | $19.21 | $19.22 | $0.01 | 0.05% |
| 6/27/2022 | $18.39 | $18.40 | $0.01 | 0.05% |
| 6/28/2022 | $17.95 | $17.96 | $0.01 | 0.06% |
| 6/29/2022 | $17.29 | $17.31 | $0.02 | 0.12% |
| 6/30/2022 | $17.15 | $17.16 | $0.01 | 0.06% |
| 7/1/2022 | $16.98 | $16.99 | $0.01 | 0.06% |
| 7/5/2022 | $17.22 | $17.23 | $0.01 | 0.06% |
| 7/6/2022 | $18.20 | $18.21 | $0.01 | 0.05% |
| 7/7/2022 | $19.79 | $19.80 | $0.01 | 0.05% |
| 7/8/2022 | $19.98 | $19.99 | $0.01 | 0.05% |
| 7/11/2022 | $18.53 | $18.54 | $0.01 | 0.05% |
| 7/12/2022 | $19.34 | $19.35 | $0.01 | 0.05% |
| 7/13/2022 | $19.50 | $19.52 | $0.02 | 0.10% |
| 7/14/2022 | $20.10 | $20.11 | $0.01 | 0.05% |
| 7/15/2022 | $19.69 | $19.70 | $0.01 | 0.05% |
| 7/18/2022 | $19.96 | $19.97 | $0.01 | 0.05% |
| 7/19/2022 | $20.35 | $20.36 | $0.01 | 0.05% |
| 7/20/2022 | $21.26 | $21.27 | $0.01 | 0.05% |

**Exhibit 10A**

# Lucid Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | LCID | LCID | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.02 | 0.07% | $0.11 | 0.32% |
| **Median** | $0.01 | 0.06% | $0.10 | 0.28% |

| Lucid's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 7/21/2022 | $21.47 | $21.48 | $0.01 | 0.05% |
| 7/22/2022 | $19.69 | $19.70 | $0.01 | 0.05% |
| 7/25/2022 | $18.74 | $18.75 | $0.01 | 0.05% |
| 7/26/2022 | $18.09 | $18.10 | $0.01 | 0.06% |
| 7/27/2022 | $18.41 | $18.42 | $0.01 | 0.05% |
| 7/28/2022 | $18.24 | $18.26 | $0.02 | 0.11% |
| 7/29/2022 | $18.22 | $18.23 | $0.01 | 0.05% |
| 8/1/2022 | $18.52 | $18.53 | $0.01 | 0.05% |
| 8/2/2022 | $19.70 | $19.71 | $0.01 | 0.05% |
| 8/3/2022 | $20.54 | $20.55 | $0.01 | 0.05% |

**Exhibit 10B**

# Lucid Group, Inc.

**Companies Used for Bid Ask Spread Analysis on the Nasdaq GS**

| Bloomberg Symbol | Company |
|---|---|
| TXG US Equity | 10X GENOMICS INC-CLASS A |
| FDMT US Equity | 4D MOLECULAR THERAPEUTICS IN |
| ABSI US Equity | ABSCI CORP |
| ALCO US Equity | ALICO INC |
| ALKS US Equity | ALKERMES PLC |
| GOOGL US Equity | ALPHABET INC-CL A |
| ANNX US Equity | ANNEXON INC |
| ABUS US Equity | ARBUTUS BIOPHARMA CORP |
| ASTR US Equity | ASTRA SPACE INC |
| ATRO US Equity | ASTRONICS CORP |
| AVID US Equity | AVID TECHNOLOGY INC |
| BWIN US Equity | BALDWIN INSURANCE GROUP INC/ |
| BELFB US Equity | BEL FUSE INC-CL B |
| BLKB US Equity | BLACKBAUD INC |
| BOKF US Equity | BOK FINANCIAL CORPORATION |
| CSTR US Equity | CAPSTAR FINANCIAL HOLDINGS I |
| CARG US Equity | CARGURUS INC |
| CATY US Equity | CATHAY GENERAL BANCORP |
| CTAS US Equity | CINTAS CORP |
| CCEP US Equity | COCA-COLA EUROPACIFIC PARTNE |
| CTSH US Equity | COGNIZANT TECH SOLUTIONS-A |
| COLM US Equity | COLUMBIA SPORTSWEAR CO |
| CTBI US Equity | COMMUNITY TRUST BANCORP INC |
| CNDT US Equity | CONDUENT INC |
| CWCO US Equity | CONSOLIDATED WATER CO-ORD SH |
| DIOD US Equity | DIODES INC |
| DXPE US Equity | DXP ENTERPRISES INC |
| 2564111D US Equity | EAGLE BULK SHIPPING INC |
| EBIXQ US Equity | EBIX INC |
| ENTG US Equity | ENTEGRIS INC |
| FCNCA US Equity | FIRST CITIZENS BCSHS -CL A |
| INBK US Equity | FIRST INTERNET BANCORP |
| FRPH US Equity | FRP HOLDINGS INC |
| GLTO US Equity | GALECTO INC |
| GEN US Equity | GEN DIGITAL INC |
| THRM US Equity | GENTHERM INC |
| GPRE US Equity | GREEN PLAINS INC |
| GREE US Equity | GREENIDGE GENERATION HOLDING |
| HCKT US Equity | HACKETT GROUP INC/THE |
| HALO US Equity | HALOZYME THERAPEUTICS INC |
| HBT US Equity | HBT FINANCIAL INC/DE |
| HTLF US Equity | HEARTLAND FINANCIAL USA INC |

**Exhibit 10B**

# Lucid Group, Inc.

**Companies Used for Bid Ask Spread Analysis on the Nasdaq GS**

| Bloomberg Symbol | Company |
| --- | --- |
| HMPT US Equity | HOME POINT CAPITAL INC |
| ICHR US Equity | ICHOR HOLDINGS LTD |
| IDYA US Equity | IDEAYA BIOSCIENCES INC |
| IDXX US Equity | IDEXX LABORATORIES INC |
| KALU US Equity | KAISER ALUMINUM CORP |
| KBAL US Equity | KIMBALL INTERNATIONAL-B |
| KRON US Equity | KRONOS BIO INC |
| LEE US Equity | LEE ENTERPRISES |
| LXRX US Equity | LEXICON PHARMACEUTICALS INC |
| LBTYK US Equity | LIBERTY GLOBAL LTD-C |
| TUSK US Equity | MAMMOTH ENERGY SERVICES INC |
| MRVL US Equity | MARVELL TECHNOLOGY INC |
| MERC US Equity | MERCER INTERNATIONAL INC |
| MCBS US Equity | METROCITY BANKSHARES INC |
| MFIC US Equity | MIDCAP FINANCIAL INVESTMENT |
| MRNA US Equity | MODERNA INC |
| MTEMQ US Equity | MOLECULAR TEMPLATES INC |
| MDLZ US Equity | MONDELEZ INTERNATIONAL INC-A |
| NCNO US Equity | NCINO INC |
| NMFC US Equity | NEW MOUNTAIN FINANCE CORP |
| NNBR US Equity | NN INC |
| NTNX US Equity | NUTANIX INC - A |
| NWPX US Equity | NWPX INFRASTRUCTURE INC |
| ZEUS US Equity | OLYMPIC STEEL INC |
| PATK US Equity | PATRICK INDUSTRIES INC |
| PCTY US Equity | PAYLOCITY HOLDING CORP |
| PLTK US Equity | PLAYTIKA HOLDING CORP |
| PRAX US Equity | PRAXIS PRECISION MEDICINES I |
| DTIL US Equity | PRECISION BIOSCIENCES INC |
| PRIM US Equity | PRIMORIS SERVICES CORP |
| PRTA US Equity | PROTHENA CORP PLC |
| PYXS US Equity | PYXIS ONCOLOGY INC |
| RMBS US Equity | RAMBUS INC |
| ROCC US Equity | RANGER OIL CORP-A |
| REAL US Equity | REALREAL INC/THE |
| RGEN US Equity | REPLIGEN CORP |
| REYN US Equity | REYNOLDS CONSUMER PRODUCTS I |
| RGLD US Equity | ROYAL GOLD INC |
| SCPH US Equity | SCPHARMACEUTICALS INC |
| SIENQ US Equity | SIENTRA INC |
| SGTX US Equity | SIGILON THERAPEUTICS INC |
| SLM US Equity | SLM CORP |

**Exhibit 10B**

# Lucid Group, Inc.

**Companies Used for Bid Ask Spread Analysis on the Nasdaq GS**

| Bloomberg Symbol | Company |
|---|---|
| SPRO US Equity | SPERO THERAPEUTICS INC |
| STRL US Equity | STERLING INFRASTRUCTURE INC |
| STOK US Equity | STOKE THERAPEUTICS INC |
| SYNA US Equity | SYNAPTICS INC |
| TBLA US Equity | TABOOLA.COM LTD |
| TBNK US Equity | TERRITORIAL BANCORP INC |
| TXN US Equity | TEXAS INSTRUMENTS INC |
| TXMD US Equity | THERAPEUTICSMD INC |
| TZOO US Equity | TRAVELZOO |
| TRS US Equity | TRIMAS CORP |
| TWST US Equity | TWIST BIOSCIENCE CORP |
| UHAL US Equity | U-HAUL HOLDING CO |
| VRNT US Equity | VERINT SYSTEMS INC |
| VOR US Equity | VOR BIOPHARMA INC |
| YMAB US Equity | Y-MABS THERAPEUTICS INC |
| ZUMZ US Equity | ZUMIEZ INC |

# Exhibit 11A

## Lucid Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] Coefficient | Market[1] t Statistic | Industry Index 1 Residual[2] Coefficient | Industry Index 1 Residual[2] t Statistic | Industry Index 2 Residual[3] Coefficient | Industry Index 2 Residual[3] t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 11/16/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 11/17/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 11/18/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 11/19/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 11/22/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 11/23/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 11/24/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 11/26/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 11/29/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 11/30/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/1/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/2/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/3/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/6/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/7/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/8/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/9/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/10/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/13/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/14/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/15/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/16/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/17/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/20/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/21/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/22/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/23/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/27/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/28/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/29/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/30/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 12/31/2021 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 1/3/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 1/4/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 1/5/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 1/6/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 1/7/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 1/10/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 1/11/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 1/12/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 1/13/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 1/14/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 1/18/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 1/19/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 1/20/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 1/21/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 1/24/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 1/25/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 1/26/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 1/27/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 1/28/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |

# Exhibit 11A

**Lucid Group, Inc.**

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Index 1 Residual[2] | | Industry Index 2 Residual[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/31/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 2/1/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 2/2/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 2/3/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 2/4/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 2/7/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 2/8/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 2/9/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 2/10/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 2/11/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 2/14/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 2/15/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 2/16/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 2/17/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 2/18/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 2/22/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 2/23/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 2/24/2022 | 8/26/2021 | 2/24/2022 | 125 | 0.2811 | 0.2632 | 0.0532 | 2.006 | 0.19% | 1.838 | 3.85 | 1.789 | 4.28 | 1.269 | 3.76 |
| 2/25/2022 | 8/27/2021 | 2/24/2022 | 124 | 0.2807 | 0.2627 | 0.0534 | 2.001 | 0.19% | 1.836 | 3.83 | 1.794 | 4.26 | 1.270 | 3.74 |
| 2/28/2022 | 8/30/2021 | 2/27/2022 | 124 | 0.2840 | 0.2661 | 0.0534 | 2.005 | 0.22% | 1.861 | 3.95 | 1.811 | 4.31 | 1.236 | 3.66 |
| 3/1/2022 | 8/31/2021 | 2/28/2022 | 124 | 0.2968 | 0.2792 | 0.0534 | 2.008 | 0.33% | 1.855 | 3.94 | 1.849 | 4.41 | 1.291 | 3.97 |
| 3/2/2022 | 9/1/2021 | 3/1/2022 | 123 | 0.2980 | 0.2803 | 0.0535 | 1.998 | 0.36% | 1.852 | 3.92 | 1.854 | 4.41 | 1.291 | 3.96 |
| 3/3/2022 | 9/2/2021 | 3/2/2022 | 123 | 0.3102 | 0.2928 | 0.0523 | 2.023 | 0.40% | 1.778 | 3.90 | 1.887 | 4.63 | 1.307 | 4.11 |
| 3/4/2022 | 9/3/2021 | 3/3/2022 | 123 | 0.3160 | 0.2988 | 0.0524 | 2.019 | 0.31% | 1.797 | 3.94 | 1.918 | 4.77 | 1.301 | 4.09 |
| 3/7/2022 | 9/6/2021 | 3/6/2022 | 123 | 0.3180 | 0.3008 | 0.0522 | 2.046 | 0.28% | 1.791 | 3.95 | 1.835 | 4.67 | 1.342 | 4.26 |
| 3/8/2022 | 9/7/2021 | 3/7/2022 | 124 | 0.3181 | 0.3011 | 0.0520 | 2.051 | 0.34% | 1.639 | 3.74 | 1.800 | 4.60 | 1.370 | 4.56 |
| 3/9/2022 | 9/8/2021 | 3/8/2022 | 124 | 0.3169 | 0.2998 | 0.0521 | 2.041 | 0.37% | 1.617 | 3.69 | 1.821 | 4.68 | 1.300 | 4.49 |
| 3/10/2022 | 9/9/2021 | 3/9/2022 | 124 | 0.3157 | 0.2986 | 0.0521 | 2.039 | 0.40% | 1.607 | 3.76 | 1.795 | 4.62 | 1.287 | 4.47 |
| 3/11/2022 | 9/10/2021 | 3/10/2022 | 124 | 0.3176 | 0.3006 | 0.0520 | 2.043 | 0.33% | 1.633 | 3.82 | 1.795 | 4.66 | 1.275 | 4.43 |
| 3/14/2022 | 9/13/2021 | 3/13/2022 | 124 | 0.3218 | 0.3048 | 0.0521 | 2.040 | 0.29% | 1.669 | 3.92 | 1.804 | 4.69 | 1.276 | 4.43 |
| 3/15/2022 | 9/14/2021 | 3/14/2022 | 124 | 0.3269 | 0.3100 | 0.0521 | 2.033 | 0.25% | 1.693 | 3.98 | 1.820 | 4.73 | 1.261 | 4.48 |
| 3/16/2022 | 9/15/2021 | 3/15/2022 | 124 | 0.3284 | 0.3116 | 0.0518 | 2.024 | 0.28% | 1.649 | 3.95 | 1.822 | 4.76 | 1.263 | 4.52 |
| 3/17/2022 | 9/16/2021 | 3/16/2022 | 124 | 0.3367 | 0.3201 | 0.0517 | 2.041 | 0.28% | 1.681 | 4.09 | 1.788 | 4.80 | 1.283 | 4.59 |
| 3/18/2022 | 9/17/2021 | 3/17/2022 | 124 | 0.3423 | 0.3258 | 0.0514 | 2.069 | 0.24% | 1.702 | 4.19 | 1.803 | 4.88 | 1.275 | 4.59 |
| 3/21/2022 | 9/20/2021 | 3/20/2022 | 124 | 0.3418 | 0.3253 | 0.0511 | 2.080 | 0.18% | 1.773 | 4.40 | 1.760 | 4.77 | 1.248 | 4.50 |
| 3/22/2022 | 9/21/2021 | 3/21/2022 | 124 | 0.3592 | 0.3432 | 0.0503 | 2.142 | 0.10% | 1.858 | 4.63 | 1.786 | 4.93 | 1.267 | 4.64 |
| 3/23/2022 | 9/22/2021 | 3/22/2022 | 124 | 0.3689 | 0.3531 | 0.0494 | 2.082 | 0.03% | 1.886 | 4.81 | 1.793 | 5.04 | 1.246 | 4.64 |
| 3/24/2022 | 9/23/2021 | 3/23/2022 | 124 | 0.3813 | 0.3658 | 0.0487 | 2.104 | 0.09% | 1.941 | 5.03 | 1.804 | 5.15 | 1.240 | 4.70 |
| 3/25/2022 | 9/24/2021 | 3/24/2022 | 124 | 0.3809 | 0.3655 | 0.0487 | 2.105 | 0.09% | 1.932 | 5.02 | 1.805 | 5.16 | 1.241 | 4.69 |
| 3/28/2022 | 9/27/2021 | 3/27/2022 | 124 | 0.3840 | 0.3686 | 0.0487 | 2.105 | 0.05% | 1.916 | 4.98 | 1.816 | 5.27 | 1.250 | 4.71 |
| 3/29/2022 | 9/28/2021 | 3/28/2022 | 124 | 0.3841 | 0.3687 | 0.0486 | 2.106 | 0.02% | 1.919 | 5.00 | 1.830 | 5.26 | 1.250 | 4.72 |
| 3/30/2022 | 9/29/2021 | 3/29/2022 | 124 | 0.3878 | 0.3725 | 0.0486 | 2.060 | 0.08% | 1.941 | 5.01 | 1.861 | 5.42 | 1.224 | 4.64 |
| 3/31/2022 | 9/30/2021 | 3/30/2022 | 124 | 0.4013 | 0.3863 | 0.0479 | 2.057 | 0.01% | 1.945 | 5.10 | 1.889 | 5.59 | 1.253 | 4.82 |
| 4/1/2022 | 10/1/2021 | 3/31/2022 | 124 | 0.4052 | 0.3904 | 0.0478 | 2.070 | 0.01% | 1.948 | 5.14 | 1.897 | 5.62 | 1.264 | 4.87 |
| 4/4/2022 | 10/4/2021 | 4/3/2022 | 124 | 0.4050 | 0.3902 | 0.0478 | 2.061 | 0.02% | 1.977 | 5.20 | 1.894 | 5.61 | 1.250 | 4.81 |
| 4/5/2022 | 10/5/2021 | 4/4/2022 | 124 | 0.4042 | 0.3893 | 0.0479 | 2.054 | 0.02% | 1.988 | 5.20 | 1.890 | 5.61 | 1.247 | 4.79 |
| 4/6/2022 | 10/6/2021 | 4/5/2022 | 124 | 0.4090 | 0.3942 | 0.0478 | 2.054 | 0.01% | 2.033 | 5.33 | 1.883 | 5.64 | 1.245 | 4.78 |
| 4/7/2022 | 10/7/2021 | 4/6/2022 | 124 | 0.4104 | 0.3956 | 0.0478 | 2.044 | 0.00% | 2.039 | 5.36 | 1.896 | 5.68 | 1.238 | 4.75 |
| 4/8/2022 | 10/8/2021 | 4/7/2022 | 124 | 0.4142 | 0.3996 | 0.0477 | 2.055 | -0.02% | 2.037 | 5.36 | 1.918 | 5.78 | 1.240 | 4.76 |
| 4/11/2022 | 10/11/2021 | 4/10/2022 | 124 | 0.4157 | 0.4011 | 0.0476 | 2.066 | -0.01% | 2.035 | 5.37 | 1.926 | 5.83 | 1.229 | 4.75 |
| 4/12/2022 | 10/12/2021 | 4/11/2022 | 124 | 0.4186 | 0.4040 | 0.0475 | 2.081 | 0.03% | 1.996 | 5.32 | 1.926 | 5.90 | 1.255 | 4.83 |
| 4/13/2022 | 10/13/2021 | 4/12/2022 | 124 | 0.4209 | 0.4064 | 0.0474 | 2.090 | 0.00% | 2.001 | 5.35 | 1.929 | 5.90 | 1.276 | 4.88 |

# Exhibit 11A

**Lucid Group, Inc.**

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Index 1 Residual[2] | | Industry Index 2 Residual[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 4/14/2022 | 10/14/2021 | 4/13/2022 | 124 | 0.4287 | 0.4144 | 0.0471 | 2.052 | 0.04% | 2.014 | 5.43 | 1.943 | 5.97 | 1.298 | 4.98 |
| 4/18/2022 | 10/18/2021 | 4/17/2022 | 123 | 0.4380 | 0.4239 | 0.0468 | 2.079 | 0.00% | 2.008 | 5.42 | 1.969 | 6.07 | 1.342 | 5.16 |
| 4/19/2022 | 10/19/2021 | 4/18/2022 | 123 | 0.4363 | 0.4221 | 0.0468 | 2.057 | -0.06% | 1.999 | 5.39 | 1.986 | 6.12 | 1.323 | 5.06 |
| 4/20/2022 | 10/20/2021 | 4/19/2022 | 123 | 0.4424 | 0.4283 | 0.0467 | 2.073 | -0.01% | 2.038 | 5.55 | 1.981 | 6.12 | 1.338 | 5.12 |
| 4/21/2022 | 10/21/2021 | 4/20/2022 | 123 | 0.4413 | 0.4272 | 0.0467 | 2.065 | -0.01% | 2.045 | 5.56 | 1.990 | 6.14 | 1.309 | 5.03 |
| 4/22/2022 | 10/22/2021 | 4/21/2022 | 123 | 0.4459 | 0.4320 | 0.0467 | 2.068 | -0.04% | 2.074 | 5.67 | 1.978 | 6.11 | 1.314 | 5.12 |
| 4/25/2022 | 10/25/2021 | 4/24/2022 | 123 | 0.4451 | 0.4311 | 0.0468 | 2.057 | 0.00% | 2.017 | 5.64 | 1.972 | 6.14 | 1.304 | 5.10 |
| 4/26/2022 | 10/26/2021 | 4/25/2022 | 123 | 0.4329 | 0.4186 | 0.0466 | 2.066 | -0.09% | 1.986 | 5.57 | 1.905 | 5.91 | 1.279 | 4.98 |
| 4/27/2022 | 10/27/2021 | 4/26/2022 | 123 | 0.4398 | 0.4256 | 0.0467 | 2.061 | -0.09% | 2.036 | 5.83 | 1.908 | 5.92 | 1.272 | 4.95 |
| 4/28/2022 | 10/28/2021 | 4/27/2022 | 123 | 0.4397 | 0.4256 | 0.0467 | 1.842 | -0.10% | 2.048 | 5.86 | 1.905 | 5.91 | 1.276 | 4.91 |
| 4/29/2022 | 10/29/2021 | 4/28/2022 | 123 | 0.4437 | 0.4296 | 0.0414 | 2.120 | -0.35% | 1.879 | 6.16 | 1.649 | 5.79 | 1.119 | 4.84 |
| 5/2/2022 | 11/1/2021 | 5/1/2022 | 123 | 0.4416 | 0.4275 | 0.0414 | 2.090 | -0.37% | 1.821 | 6.17 | 1.634 | 5.82 | 1.086 | 4.71 |
| 5/3/2022 | 11/2/2021 | 5/2/2022 | 123 | 0.4596 | 0.4460 | 0.0409 | 2.143 | -0.32% | 1.838 | 6.30 | 1.707 | 6.08 | 1.132 | 4.95 |
| 5/4/2022 | 11/3/2021 | 5/3/2022 | 123 | 0.4609 | 0.4473 | 0.0409 | 2.132 | -0.26% | 1.853 | 6.37 | 1.701 | 6.06 | 1.128 | 4.94 |
| 5/5/2022 | 11/4/2021 | 5/4/2022 | 123 | 0.4612 | 0.4476 | 0.0408 | 2.138 | -0.30% | 1.815 | 6.38 | 1.703 | 6.09 | 1.113 | 4.91 |
| 5/6/2022 | 11/5/2021 | 5/5/2022 | 123 | 0.4669 | 0.4534 | 0.0408 | 2.022 | -0.32% | 1.816 | 6.56 | 1.721 | 6.10 | 1.107 | 4.89 |
| 5/9/2022 | 11/8/2021 | 5/8/2022 | 122 | 0.4991 | 0.4864 | 0.0388 | 2.236 | -0.42% | 1.790 | 6.80 | 1.735 | 6.47 | 1.172 | 5.43 |
| 5/10/2022 | 11/9/2021 | 5/9/2022 | 122 | 0.5111 | 0.4987 | 0.0382 | 2.292 | -0.53% | 1.833 | 7.23 | 1.689 | 6.37 | 1.169 | 5.52 |
| 5/11/2022 | 11/10/2021 | 5/10/2022 | 122 | 0.5117 | 0.4993 | 0.0382 | 2.235 | -0.54% | 1.828 | 7.22 | 1.697 | 6.40 | 1.175 | 5.54 |
| 5/12/2022 | 11/11/2021 | 5/11/2022 | 122 | 0.5337 | 0.5218 | 0.0378 | 2.202 | -0.55% | 1.870 | 7.50 | 1.845 | 6.97 | 1.153 | 5.49 |
| 5/13/2022 | 11/12/2021 | 5/12/2022 | 122 | 0.5174 | 0.5052 | 0.0388 | 2.200 | -0.53% | 1.864 | 7.27 | 1.881 | 6.80 | 1.129 | 5.23 |
| 5/16/2022 | 11/15/2021 | 5/15/2022 | 122 | 0.5404 | 0.5287 | 0.0390 | 2.151 | -0.40% | 1.990 | 7.81 | 1.942 | 7.02 | 1.155 | 5.34 |
| 5/17/2022 | 11/16/2021 | 5/16/2022 | 122 | 0.5442 | 0.5327 | 0.0389 | 2.154 | -0.44% | 1.992 | 7.85 | 1.933 | 7.05 | 1.177 | 5.44 |
| 5/18/2022 | 11/17/2021 | 5/17/2022 | 123 | 0.5370 | 0.5253 | 0.0391 | 2.141 | -0.45% | 1.985 | 7.85 | 1.869 | 6.88 | 1.171 | 5.38 |
| 5/19/2022 | 11/18/2021 | 5/18/2022 | 123 | 0.5377 | 0.5261 | 0.0390 | 2.156 | -0.38% | 1.896 | 7.76 | 1.873 | 7.00 | 1.160 | 5.40 |
| 5/20/2022 | 11/19/2021 | 5/19/2022 | 123 | 0.5438 | 0.5323 | 0.0389 | 1.969 | -0.19% | 1.893 | 7.77 | 1.894 | 7.12 | 1.187 | 5.54 |
| 5/23/2022 | 11/22/2021 | 5/22/2022 | 123 | 0.5576 | 0.5464 | 0.0368 | 1.946 | -0.37% | 1.892 | 8.21 | 1.811 | 7.19 | 1.131 | 5.57 |
| 5/24/2022 | 11/23/2021 | 5/23/2022 | 123 | 0.5678 | 0.5569 | 0.0361 | 1.909 | -0.34% | 1.863 | 8.29 | 1.883 | 7.58 | 1.095 | 5.48 |
| 5/25/2022 | 11/24/2021 | 5/24/2022 | 123 | 0.5786 | 0.5680 | 0.0358 | 1.931 | -0.41% | 1.875 | 8.42 | 1.922 | 7.82 | 1.110 | 5.60 |
| 5/26/2022 | 11/25/2021 | 5/25/2022 | 123 | 0.5794 | 0.5688 | 0.0358 | 1.932 | -0.40% | 1.877 | 8.45 | 1.929 | 7.84 | 1.108 | 5.58 |
| 5/27/2022 | 11/26/2021 | 5/26/2022 | 124 | 0.5870 | 0.5767 | 0.0357 | 1.928 | -0.36% | 1.916 | 8.72 | 1.941 | 7.92 | 1.115 | 5.65 |
| 5/31/2022 | 11/30/2021 | 5/30/2022 | 123 | 0.5907 | 0.5803 | 0.0356 | 1.932 | -0.41% | 1.925 | 8.78 | 1.936 | 7.92 | 1.108 | 5.65 |
| 6/1/2022 | 12/1/2021 | 5/31/2022 | 123 | 0.5885 | 0.5781 | 0.0357 | 1.929 | -0.39% | 1.919 | 8.69 | 1.945 | 7.96 | 1.099 | 5.60 |
| 6/2/2022 | 12/2/2021 | 6/1/2022 | 123 | 0.5882 | 0.5778 | 0.0357 | 1.932 | -0.40% | 1.920 | 8.67 | 1.965 | 8.00 | 1.099 | 5.54 |
| 6/3/2022 | 12/3/2021 | 6/2/2022 | 123 | 0.5844 | 0.5739 | 0.0358 | 1.886 | -0.34% | 1.957 | 8.85 | 1.922 | 7.80 | 1.059 | 5.32 |
| 6/6/2022 | 12/6/2021 | 6/5/2022 | 123 | 0.5912 | 0.5809 | 0.0357 | 1.841 | -0.36% | 1.974 | 8.99 | 1.936 | 7.89 | 1.072 | 5.40 |
| 6/7/2022 | 12/7/2021 | 6/6/2022 | 123 | 0.5966 | 0.5864 | 0.0354 | 1.865 | -0.28% | 2.010 | 9.20 | 1.946 | 7.99 | 1.030 | 5.23 |
| 6/8/2022 | 12/8/2021 | 6/7/2022 | 123 | 0.6060 | 0.5961 | 0.0349 | 1.880 | -0.25% | 2.050 | 9.44 | 1.939 | 8.07 | 1.046 | 5.37 |
| 6/9/2022 | 12/9/2021 | 6/8/2022 | 123 | 0.6043 | 0.5943 | 0.0350 | 1.759 | -0.22% | 2.025 | 9.31 | 1.958 | 8.18 | 1.033 | 5.30 |
| 6/10/2022 | 12/10/2021 | 6/9/2022 | 123 | 0.6192 | 0.6096 | 0.0329 | 1.804 | -0.07% | 1.974 | 9.76 | 1.879 | 8.34 | 0.980 | 5.35 |
| 6/13/2022 | 12/13/2021 | 6/12/2022 | 123 | 0.6209 | 0.6113 | 0.0328 | 1.805 | -0.08% | 1.956 | 9.81 | 1.873 | 8.35 | 0.991 | 5.39 |
| 6/14/2022 | 12/14/2021 | 6/13/2022 | 123 | 0.6362 | 0.6271 | 0.0325 | 1.838 | -0.13% | 1.996 | 10.37 | 1.853 | 8.33 | 1.021 | 5.60 |
| 6/15/2022 | 12/15/2021 | 6/14/2022 | 123 | 0.6587 | 0.6501 | 0.0314 | 1.881 | -0.16% | 2.007 | 10.78 | 1.908 | 8.92 | 1.024 | 5.82 |
| 6/16/2022 | 12/16/2021 | 6/15/2022 | 123 | 0.6623 | 0.6537 | 0.0314 | 1.861 | -0.10% | 2.043 | 10.97 | 1.900 | 8.94 | 1.017 | 5.77 |
| 6/17/2022 | 12/17/2021 | 6/16/2022 | 123 | 0.6766 | 0.6685 | 0.0312 | 1.877 | -0.13% | 2.090 | 11.46 | 1.935 | 9.11 | 1.035 | 5.89 |
| 6/21/2022 | 12/21/2021 | 6/20/2022 | 122 | 0.6802 | 0.6721 | 0.0313 | 1.844 | -0.08% | 2.097 | 11.43 | 1.982 | 9.26 | 1.046 | 5.89 |
| 6/22/2022 | 12/22/2021 | 6/21/2022 | 122 | 0.6915 | 0.6836 | 0.0310 | 1.839 | -0.02% | 2.143 | 11.85 | 1.988 | 9.37 | 1.060 | 6.02 |
| 6/23/2022 | 12/23/2021 | 6/22/2022 | 122 | 0.6900 | 0.6821 | 0.0311 | 1.808 | -0.01% | 2.144 | 11.81 | 1.982 | 9.34 | 1.063 | 6.01 |
| 6/24/2022 | 12/24/2021 | 6/23/2022 | 122 | 0.6919 | 0.6840 | 0.0312 | 1.768 | 0.07% | 2.174 | 11.94 | 1.973 | 9.27 | 1.071 | 6.04 |
| 6/27/2022 | 12/27/2021 | 6/26/2022 | 123 | 0.6905 | 0.6827 | 0.0311 | 1.815 | 0.00% | 2.099 | 11.75 | 2.002 | 9.49 | 1.080 | 6.12 |
| 6/28/2022 | 12/28/2021 | 6/27/2022 | 123 | 0.6860 | 0.6781 | 0.0314 | 1.775 | -0.02% | 2.102 | 11.63 | 2.005 | 9.42 | 1.068 | 6.01 |
| 6/29/2022 | 12/29/2021 | 6/28/2022 | 123 | 0.6862 | 0.6782 | 0.0313 | 1.795 | 0.02% | 2.091 | 11.66 | 1.997 | 9.43 | 1.050 | 5.95 |

# Exhibit 11A

## Lucid Group, Inc.
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Index 1 Residual[2] | | Industry Index 2 Residual[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 6/30/2022 | 12/30/2021 | 6/29/2022 | 123 | 0.6874 | 0.6795 | 0.0313 | 1.796 | 0.00% | 2.091 | 11.66 | 2.005 | 9.51 | 1.045 | 5.94 |
| 7/1/2022 | 12/31/2021 | 6/30/2022 | 123 | 0.6846 | 0.6767 | 0.0313 | 1.795 | -0.04% | 2.091 | 11.66 | 1.991 | 9.36 | 1.036 | 5.90 |
| 7/5/2022 | 1/4/2022 | 7/4/2022 | 122 | 0.6805 | 0.6724 | 0.0314 | 1.761 | -0.11% | 2.062 | 11.49 | 1.984 | 9.18 | 1.035 | 5.92 |
| 7/6/2022 | 1/5/2022 | 7/5/2022 | 122 | 0.6866 | 0.6786 | 0.0311 | 1.762 | -0.07% | 2.064 | 11.63 | 2.120 | 9.71 | 0.962 | 5.38 |
| 7/7/2022 | 1/6/2022 | 7/6/2022 | 122 | 0.6690 | 0.6606 | 0.0319 | 1.694 | -0.01% | 2.055 | 11.22 | 2.087 | 9.32 | 0.934 | 5.06 |
| 7/8/2022 | 1/7/2022 | 7/7/2022 | 122 | 0.6802 | 0.6720 | 0.0316 | 1.735 | 0.01% | 2.085 | 11.54 | 2.082 | 9.50 | 0.967 | 5.25 |
| 7/11/2022 | 1/10/2022 | 7/10/2022 | 122 | 0.7118 | 0.7045 | 0.0296 | 1.867 | -0.07% | 2.095 | 12.38 | 2.120 | 10.33 | 0.968 | 5.62 |
| 7/12/2022 | 1/11/2022 | 7/11/2022 | 122 | 0.7161 | 0.7089 | 0.0296 | 1.850 | -0.11% | 2.111 | 12.50 | 2.128 | 10.47 | 0.965 | 5.62 |
| 7/13/2022 | 1/12/2022 | 7/12/2022 | 122 | 0.7152 | 0.7080 | 0.0293 | 1.814 | -0.12% | 2.070 | 12.35 | 2.135 | 10.66 | 0.929 | 5.50 |
| 7/14/2022 | 1/13/2022 | 7/13/2022 | 122 | 0.7171 | 0.7099 | 0.0292 | 1.836 | -0.10% | 2.069 | 12.38 | 2.154 | 10.78 | 0.920 | 5.45 |
| 7/15/2022 | 1/14/2022 | 7/14/2022 | 122 | 0.7222 | 0.7151 | 0.0287 | 1.836 | -0.02% | 2.042 | 12.40 | 2.206 | 11.20 | 0.877 | 5.25 |
| 7/18/2022 | 1/17/2022 | 7/17/2022 | 122 | 0.7221 | 0.7150 | 0.0287 | 1.860 | -0.09% | 2.001 | 12.24 | 2.221 | 11.28 | 0.894 | 5.44 |
| 7/19/2022 | 1/18/2022 | 7/18/2022 | 123 | 0.7221 | 0.7151 | 0.0286 | 1.858 | -0.07% | 1.994 | 12.25 | 2.222 | 11.37 | 0.891 | 5.46 |
| 7/20/2022 | 1/19/2022 | 7/19/2022 | 123 | 0.7187 | 0.7116 | 0.0286 | 1.801 | -0.07% | 1.945 | 12.04 | 2.234 | 11.35 | 0.896 | 5.50 |
| 7/21/2022 | 1/20/2022 | 7/20/2022 | 123 | 0.7338 | 0.7271 | 0.0279 | 1.845 | -0.08% | 1.963 | 12.46 | 2.291 | 11.87 | 0.894 | 5.64 |
| 7/22/2022 | 1/21/2022 | 7/21/2022 | 123 | 0.7325 | 0.7257 | 0.0279 | 1.848 | -0.08% | 1.957 | 12.41 | 2.287 | 11.82 | 0.902 | 5.66 |
| 7/25/2022 | 1/24/2022 | 7/24/2022 | 123 | 0.7321 | 0.7253 | 0.0282 | 1.830 | -0.14% | 1.982 | 12.40 | 2.294 | 11.75 | 0.929 | 5.78 |
| 7/26/2022 | 1/25/2022 | 7/25/2022 | 123 | 0.7273 | 0.7205 | 0.0285 | 1.772 | -0.17% | 1.980 | 12.24 | 2.316 | 11.69 | 0.903 | 5.56 |
| 7/27/2022 | 1/26/2022 | 7/26/2022 | 123 | 0.7261 | 0.7192 | 0.0285 | 1.777 | -0.15% | 1.971 | 12.19 | 2.311 | 11.68 | 0.898 | 5.52 |
| 7/28/2022 | 1/27/2022 | 7/27/2022 | 123 | 0.7284 | 0.7215 | 0.0283 | 1.808 | -0.14% | 1.943 | 12.25 | 2.316 | 11.80 | 0.878 | 5.46 |
| 7/29/2022 | 1/28/2022 | 7/28/2022 | 123 | 0.7050 | 0.6975 | 0.0287 | 1.770 | -0.06% | 1.909 | 11.91 | 2.192 | 10.84 | 0.806 | 4.99 |
| 8/1/2022 | 1/31/2022 | 7/31/2022 | 123 | 0.7047 | 0.6973 | 0.0285 | 1.799 | 0.00% | 1.975 | 12.29 | 2.110 | 10.37 | 0.808 | 5.03 |
| 8/2/2022 | 2/1/2022 | 8/1/2022 | 123 | 0.7018 | 0.6942 | 0.0284 | 1.835 | -0.02% | 1.946 | 12.10 | 2.126 | 10.34 | 0.827 | 5.16 |
| 8/3/2022 | 2/2/2022 | 8/2/2022 | 123 | 0.7003 | 0.6927 | 0.0286 | 1.804 | 0.04% | 1.929 | 11.89 | 2.161 | 10.43 | 0.850 | 5.28 |
| 8/4/2022 | 2/3/2022 | 8/3/2022 | 123 | 0.6957 | 0.6880 | 0.0287 | 1.773 | 0.13% | 1.964 | 12.13 | 2.103 | 9.97 | 0.806 | 5.05 |
| Thereafter | 2/3/2022 | 8/3/2022 | 123 | 0.6957 | 0.6880 | 0.0287 | 1.773 | 0.13% | 1.964 | 12.13 | 2.103 | 9.97 | 0.806 | 5.05 |

[1] Market Index: S&P 500

[2] Industry Index 1: 20 largest companies in SIC Code 3711, excluding Lucid (See Exhibit 11C)

[3] Industry Index 2: NASDAQ Clean Edge Green Energy Index (CELS Index)

**Exhibit 11B**

## Lucid Group, Inc.
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Index 1 Residual | Industry Index 2 Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2021 | $44.88 | 2.16% | 0.00% | 0.29% | -1.79% | -1.56% | 3.72% | 5.32% | 0.70 | 51.42% |
| 11/16/2021 | $55.52 | 23.71% | 0.39% | 1.05% | -0.75% | 1.82% | 21.89% | 5.32% | 4.11 | 99.99% |
| 11/17/2021 | $52.55 | -5.35% | -0.24% | -0.69% | 0.32% | -1.07% | -4.28% | 5.32% | -0.80 | 57.72% |
| 11/18/2021 | $47.05 | -10.47% | 0.35% | -2.71% | 0.40% | -3.51% | -6.96% | 5.32% | -1.31 | 80.68% |
| 11/19/2021 | $55.21 | 17.34% | -0.14% | 1.16% | 1.48% | 3.89% | 13.46% | 5.32% | 2.53 | 98.73% |
| 11/22/2021 | $51.12 | -7.41% | -0.31% | 1.36% | -1.31% | 0.39% | -7.80% | 5.32% | -1.47 | 85.48% |
| 11/23/2021 | $52.44 | 2.58% | 0.17% | -1.19% | -0.68% | -2.50% | 5.08% | 5.32% | 0.96 | 65.87% |
| 11/24/2021 | $52.57 | 0.25% | 0.23% | -1.02% | 1.21% | 0.34% | -0.09% | 5.32% | -0.02 | 1.41% |
| 11/26/2021 | $51.72 | -1.62% | -2.27% | 0.26% | 0.85% | -2.44% | 0.82% | 5.32% | 0.15 | 12.25% |
| 11/29/2021 | $55.06 | 6.46% | 1.33% | -0.38% | 0.37% | 2.42% | 4.04% | 5.32% | 0.76 | 55.10% |
| 11/30/2021 | $52.98 | -3.78% | -1.88% | 0.44% | 0.99% | -1.24% | -2.54% | 5.32% | -0.48 | 36.57% |
| 12/1/2021 | $51.14 | -3.47% | -1.17% | 1.48% | -2.74% | -2.80% | -0.67% | 5.32% | -0.13 | 10.06% |
| 12/2/2021 | $48.41 | -5.34% | 1.44% | -1.30% | -1.98% | -2.01% | -3.33% | 5.32% | -0.63 | 46.77% |
| 12/3/2021 | $47.27 | -2.35% | -0.84% | -1.38% | -1.98% | -6.33% | 3.98% | 5.32% | 0.75 | 54.40% |
| 12/6/2021 | $44.86 | -5.10% | 1.18% | 0.10% | -2.30% | -0.39% | -4.70% | 5.32% | -0.88 | 62.17% |
| 12/7/2021 | $43.88 | -2.18% | 2.07% | -0.49% | 0.63% | 3.91% | -6.10% | 5.32% | -1.15 | 74.62% |
| 12/8/2021 | $44.72 | 1.91% | 0.31% | 0.84% | -0.39% | 1.77% | 0.14% | 5.32% | 0.03 | 2.16% |
| 12/9/2021 | $36.52 | -18.34% | -0.71% | -1.32% | -0.99% | -4.73% | -13.60% | 5.32% | -2.56 | 98.82% |
| 12/10/2021 | $37.66 | 3.12% | 0.96% | 0.29% | -2.05% | -0.14% | 3.26% | 5.32% | 0.61 | 45.87% |
| 12/13/2021 | $39.15 | 3.96% | -0.91% | 1.00% | -1.20% | -1.23% | 5.19% | 5.32% | 0.97 | 66.84% |
| 12/14/2021 | $40.87 | 4.39% | -0.73% | -1.80% | 0.27% | -4.05% | 8.44% | 5.32% | 1.59 | 88.49% |
| 12/15/2021 | $40.81 | -0.15% | 1.64% | -0.47% | -1.74% | 0.15% | -0.29% | 5.32% | -0.06 | 4.39% |
| 12/16/2021 | $40.05 | -1.86% | -0.87% | -1.76% | -0.63% | -5.36% | 3.50% | 5.32% | 0.66 | 48.76% |
| 12/17/2021 | $40.01 | -0.10% | -1.02% | -1.26% | 3.98% | 1.10% | -1.20% | 5.32% | -0.23 | 17.81% |
| 12/20/2021 | $37.99 | -5.05% | -1.14% | -1.38% | -1.22% | -5.92% | 0.87% | 5.32% | 0.16 | 12.97% |
| 12/21/2021 | $38.02 | 0.08% | 1.79% | 0.20% | 1.47% | 5.70% | -5.62% | 5.32% | -1.06 | 70.71% |
| 12/22/2021 | $38.70 | 1.79% | 1.03% | 0.06% | -1.12% | 0.76% | 1.02% | 5.32% | 0.19 | 15.24% |
| 12/23/2021 | $37.64 | -2.74% | 0.62% | 0.81% | -0.75% | 1.83% | -4.57% | 5.32% | -0.86 | 60.84% |
| 12/27/2021 | $38.64 | 2.66% | 1.39% | -0.51% | -0.93% | 0.65% | 2.01% | 5.32% | 0.38 | 29.39% |
| 12/28/2021 | $36.98 | -4.30% | -0.10% | -0.32% | -0.74% | -1.50% | -2.79% | 5.32% | -0.52 | 39.94% |
| 12/29/2021 | $36.97 | -0.03% | 0.14% | -1.03% | -0.05% | -1.46% | 1.44% | 5.32% | 0.27 | 21.22% |
| 12/30/2021 | $38.75 | 4.81% | -0.29% | 1.91% | 0.99% | 4.34% | 0.48% | 5.32% | 0.09 | 7.16% |
| 12/31/2021 | $38.05 | -1.81% | -0.26% | 0.15% | 0.07% | 0.08% | -1.89% | 5.32% | -0.35 | 27.67% |
| 1/3/2022 | $40.93 | 7.57% | 0.64% | 2.45% | -0.37% | 5.27% | 2.30% | 5.32% | 0.43 | 33.32% |
| 1/4/2022 | $39.41 | -3.71% | -0.06% | 2.82% | -4.01% | 0.03% | -3.75% | 5.32% | -0.70 | 51.73% |
| 1/5/2022 | $36.68 | -6.93% | -1.93% | -0.57% | -1.35% | -6.10% | -0.83% | 5.32% | -0.16 | 12.37% |
| 1/6/2022 | $38.22 | 4.20% | -0.09% | 0.73% | -1.67% | -0.79% | 4.99% | 5.32% | 0.94 | 64.98% |
| 1/7/2022 | $41.98 | 9.84% | -0.39% | -0.75% | 0.25% | -1.55% | 11.38% | 5.32% | 2.14 | 96.57% |
| 1/10/2022 | $41.72 | -0.62% | -0.14% | -0.88% | 0.26% | -1.32% | 0.70% | 5.32% | 0.13 | 10.46% |
| 1/11/2022 | $45.47 | 8.99% | 0.92% | 0.36% | 0.36% | 2.97% | 6.02% | 5.32% | 1.13 | 74.01% |
| 1/12/2022 | $45.43 | -0.09% | 0.28% | 1.28% | -0.57% | 2.27% | -2.36% | 5.32% | -0.44 | 34.16% |
| 1/13/2022 | $41.41 | -8.85% | -1.41% | 1.20% | -1.53% | -2.21% | -6.64% | 5.32% | -1.25 | 78.56% |
| 1/14/2022 | $42.22 | 1.96% | 0.08% | -0.25% | 0.65% | 0.73% | 1.23% | 5.32% | 0.23 | 18.20% |
| 1/18/2022 | $39.21 | -7.13% | -1.84% | -1.95% | 1.62% | -4.63% | -2.50% | 5.32% | -0.47 | 36.10% |
| 1/19/2022 | $40.03 | 2.09% | -0.97% | -1.59% | 0.51% | -3.79% | 5.88% | 5.32% | 1.11 | 72.87% |
| 1/20/2022 | $38.72 | -3.27% | -1.10% | -1.15% | 2.08% | -1.24% | -2.03% | 5.32% | -0.38 | 29.66% |
| 1/21/2022 | $37.75 | -2.51% | -1.89% | -0.03% | -0.49% | -3.96% | 1.46% | 5.32% | 0.27 | 21.57% |
| 1/24/2022 | $37.75 | 0.00% | 0.28% | -1.28% | 0.86% | -0.50% | 0.50% | 5.32% | 0.09 | 7.52% |
| 1/25/2022 | $35.46 | -6.07% | -1.22% | -0.28% | -0.65% | -3.37% | -2.69% | 5.32% | -0.51 | 38.65% |
| 1/26/2022 | $33.41 | -5.78% | -0.15% | -0.04% | 0.21% | 0.11% | -5.89% | 5.32% | -1.11 | 72.95% |
| 1/27/2022 | $28.70 | -14.10% | -0.53% | -2.87% | -0.80% | -6.94% | -7.16% | 5.32% | -1.35 | 81.91% |
| 1/28/2022 | $27.15 | -5.40% | 2.45% | -2.31% | -1.25% | -1.03% | -4.37% | 5.32% | -0.82 | 58.72% |
| 1/31/2022 | $29.39 | 8.25% | 1.89% | 2.71% | 2.94% | 12.24% | -3.99% | 5.32% | -0.75 | 54.50% |

**Exhibit 11B**

## Lucid Group, Inc.

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Index 1 Residual | Industry Index 2 Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2022 | $29.96 | 1.94% | 0.69% | 0.84% | -0.98% | 1.71% | 0.23% | 5.32% | 0.04 | 3.40% |
| 2/2/2022 | $27.68 | -7.61% | 0.94% | -2.52% | -1.23% | -4.14% | -3.47% | 5.32% | -0.65 | 48.44% |
| 2/3/2022 | $26.95 | -2.64% | -2.43% | 1.03% | -0.69% | -3.32% | 0.68% | 5.32% | 0.13 | 10.20% |
| 2/4/2022 | $27.55 | 2.23% | 0.53% | -1.04% | 2.84% | 2.91% | -0.69% | 5.32% | -0.13 | 10.23% |
| 2/7/2022 | $26.97 | -2.11% | -0.37% | -0.37% | 1.72% | 1.03% | -3.13% | 5.32% | -0.59 | 44.31% |
| 2/8/2022 | $27.43 | 1.71% | 0.84% | 0.22% | 0.69% | 3.00% | -1.30% | 5.32% | -0.24 | 19.24% |
| 2/9/2022 | $28.83 | 5.10% | 1.46% | 1.10% | 0.72% | 5.77% | -0.67% | 5.32% | -0.13 | 10.01% |
| 2/10/2022 | $27.91 | -3.19% | -1.80% | 0.38% | 0.49% | -1.82% | -1.38% | 5.32% | -0.26 | 20.37% |
| 2/11/2022 | $25.84 | -7.42% | -1.89% | -0.01% | 0.08% | -3.21% | -4.21% | 5.32% | -0.79 | 56.99% |
| 2/14/2022 | $27.44 | 6.19% | -0.38% | 0.27% | 0.34% | 0.40% | 5.79% | 5.32% | 1.09 | 72.15% |
| 2/15/2022 | $28.87 | 5.21% | 1.59% | 1.57% | 1.83% | 8.24% | -3.03% | 5.32% | -0.57 | 43.00% |
| 2/16/2022 | $29.00 | 0.45% | 0.10% | 0.61% | -0.45% | 0.89% | -0.44% | 5.32% | -0.08 | 6.56% |
| 2/17/2022 | $28.11 | -3.07% | -2.11% | 0.42% | -1.45% | -4.78% | 1.71% | 5.32% | 0.32 | 25.15% |
| 2/18/2022 | $26.59 | -5.41% | -0.70% | -0.13% | -0.89% | -2.46% | -2.94% | 5.32% | -0.55 | 41.91% |
| 2/22/2022 | $25.51 | -4.06% | -1.01% | -1.50% | -0.06% | -4.42% | 0.36% | 5.32% | 0.07 | 5.42% |
| 2/23/2022 | $23.97 | -6.04% | -1.84% | 0.38% | 0.46% | -1.94% | -4.09% | 5.32% | -0.77 | 55.69% |
| 2/24/2022 | $25.28 | 5.47% | 1.50% | -1.11% | 5.60% | 8.06% | -2.60% | 5.32% | -0.49 | 37.38% |
| 2/25/2022 | $26.35 | 4.23% | 2.25% | -0.99% | -1.56% | 0.57% | 3.66% | 5.34% | 0.69 | 50.58% |
| 2/28/2022 | $28.98 | 9.98% | -0.23% | 0.84% | 4.54% | 6.92% | 3.06% | 5.34% | 0.57 | 43.28% |
| 3/1/2022 | $24.99 | -13.77% | -1.54% | -1.66% | 3.07% | -1.65% | -12.12% | 5.34% | -2.27 | 97.51% |
| 3/2/2022 | $24.58 | -1.64% | 1.87% | -1.70% | -1.41% | -1.17% | -0.47% | 5.35% | -0.09 | 7.05% |
| 3/3/2022 | $22.63 | -7.93% | -0.51% | -2.36% | 0.55% | -4.24% | -3.69% | 5.23% | -0.71 | 51.81% |
| 3/4/2022 | $22.63 | 0.00% | -0.79% | -2.59% | 1.90% | -3.60% | 3.60% | 5.24% | 0.69 | 50.62% |
| 3/7/2022 | $23.17 | 2.39% | -2.95% | -0.76% | 5.22% | 0.61% | 1.78% | 5.22% | 0.34 | 26.58% |
| 3/8/2022 | $24.24 | 4.62% | -0.72% | 1.73% | 5.03% | 9.17% | -4.55% | 5.20% | -0.88 | 61.70% |
| 3/9/2022 | $25.26 | 4.21% | 2.59% | 0.93% | -2.31% | 3.24% | 0.97% | 5.21% | 0.19 | 14.71% |
| 3/10/2022 | $24.21 | -4.16% | -0.42% | -1.55% | 0.35% | -2.60% | -1.55% | 5.21% | -0.30 | 23.39% |
| 3/11/2022 | $22.92 | -5.33% | -1.29% | -0.83% | -0.30% | -3.63% | -1.69% | 5.20% | -0.33 | 25.46% |
| 3/14/2022 | $21.55 | -5.98% | -0.72% | -0.66% | -4.05% | -7.26% | 1.28% | 5.21% | 0.25 | 19.44% |
| 3/15/2022 | $21.98 | 2.00% | 2.14% | -0.85% | 1.07% | 3.67% | -1.68% | 5.21% | -0.32 | 25.20% |
| 3/16/2022 | $23.62 | 7.46% | 2.24% | 3.09% | -0.44% | 9.04% | -1.57% | 5.18% | -0.30 | 23.81% |
| 3/17/2022 | $24.65 | 4.36% | 1.24% | -0.91% | 0.50% | 1.38% | 2.98% | 5.17% | 0.58 | 43.46% |
| 3/18/2022 | $25.67 | 4.14% | 1.17% | 0.31% | 0.17% | 3.00% | 1.14% | 5.14% | 0.22 | 17.46% |
| 3/21/2022 | $25.39 | -1.09% | -0.04% | -1.00% | 0.51% | -1.02% | -0.07% | 5.11% | -0.01 | 1.08% |
| 3/22/2022 | $26.65 | 4.96% | 1.13% | 0.76% | 0.19% | 3.80% | 1.16% | 5.03% | 0.23 | 18.25% |
| 3/23/2022 | $25.90 | -2.81% | -1.22% | 0.48% | 1.22% | 0.10% | -2.91% | 4.94% | -0.59 | 44.35% |
| 3/24/2022 | $26.25 | 1.35% | 1.44% | -0.88% | 1.07% | 2.63% | -1.28% | 4.87% | -0.26 | 20.70% |
| 3/25/2022 | $25.16 | -4.15% | 0.51% | -2.33% | -0.27% | -3.48% | -0.67% | 4.87% | -0.14 | 10.96% |
| 3/28/2022 | $25.38 | 0.87% | 0.71% | 0.09% | 0.10% | 1.70% | -0.82% | 4.87% | -0.17 | 13.43% |
| 3/29/2022 | $27.36 | 7.80% | 1.23% | 2.80% | -2.23% | 4.71% | 3.09% | 4.86% | 0.64 | 47.39% |
| 3/30/2022 | $26.50 | -3.14% | -0.62% | -0.56% | -0.17% | -2.37% | -0.77% | 4.86% | -0.16 | 12.52% |
| 3/31/2022 | $25.40 | -4.15% | -1.56% | -0.26% | 2.18% | -0.78% | -3.37% | 4.79% | -0.70 | 51.73% |
| 4/1/2022 | $24.55 | -3.35% | 0.34% | -0.97% | 0.84% | -0.11% | -3.24% | 4.78% | -0.68 | 50.05% |
| 4/4/2022 | $25.21 | 2.69% | 0.81% | 1.19% | 1.16% | 5.32% | -2.63% | 4.78% | -0.55 | 41.64% |
| 4/5/2022 | $23.73 | -5.87% | -1.24% | -1.92% | -0.42% | -6.60% | 0.73% | 4.79% | 0.15 | 12.06% |
| 4/6/2022 | $22.99 | -3.12% | -0.97% | -1.85% | 0.24% | -5.15% | 2.03% | 4.78% | 0.43 | 32.86% |
| 4/7/2022 | $22.32 | -2.91% | 0.44% | -1.81% | 0.18% | -2.32% | -0.60% | 4.78% | -0.12 | 9.90% |
| 4/8/2022 | $21.67 | -2.91% | -0.26% | -0.67% | -1.40% | -3.57% | 0.66% | 4.77% | 0.14 | 10.90% |
| 4/11/2022 | $21.70 | 0.14% | -1.69% | 1.98% | -0.36% | -0.08% | 0.22% | 4.76% | 0.05 | 3.60% |
| 4/12/2022 | $21.29 | -1.89% | -0.34% | 0.14% | 0.01% | -0.37% | -1.52% | 4.75% | -0.32 | 25.14% |
| 4/13/2022 | $22.05 | 3.57% | 1.14% | 0.61% | 0.32% | 3.86% | -0.29% | 4.74% | -0.06 | 4.81% |
| 4/14/2022 | $21.01 | -4.72% | -1.21% | 0.59% | -0.68% | -2.15% | -2.56% | 4.71% | -0.54 | 41.25% |
| 4/18/2022 | $20.32 | -3.28% | -0.02% | -0.24% | 0.01% | -0.49% | -2.80% | 4.68% | -0.60 | 44.86% |

**Exhibit 11B**

## Lucid Group, Inc.
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Index 1 Residual | Industry Index 2 Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2022 | $21.41 | 5.36% | 1.61% | 0.23% | -0.33% | 3.17% | 2.20% | 4.68% | 0.47 | 36.01% |
| 4/20/2022 | $20.87 | -2.52% | -0.06% | -0.82% | -2.70% | -5.37% | 2.85% | 4.67% | 0.61 | 45.70% |
| 4/21/2022 | $19.55 | -6.32% | -1.47% | 0.61% | -3.05% | -5.79% | -0.54% | 4.67% | -0.12 | 9.17% |
| 4/22/2022 | $19.11 | -2.25% | -2.77% | 2.07% | 1.47% | 0.25% | -2.50% | 4.67% | -0.53 | 40.58% |
| 4/25/2022 | $19.33 | 1.15% | 0.57% | -0.89% | 0.75% | 0.37% | 0.78% | 4.68% | 0.17 | 13.18% |
| 4/26/2022 | $17.64 | -8.74% | -2.81% | -0.72% | 1.07% | -5.69% | -3.05% | 4.66% | -0.65 | 48.61% |
| 4/27/2022 | $18.07 | 2.44% | 0.21% | 0.62% | 0.22% | 1.81% | 0.63% | 4.67% | 0.14 | 10.73% |
| 4/28/2022 | $18.89 | 4.54% | 2.48% | -2.08% | -0.76% | 0.05% | 4.49% | 4.67% | 0.96 | 66.12% |
| 4/29/2022 | $18.08 | -4.29% | -3.62% | 2.60% | 2.05% | -0.58% | -3.71% | 4.14% | -0.90 | 62.83% |
| 5/2/2022 | $19.06 | 5.42% | 0.57% | 0.98% | 0.83% | 3.18% | 2.24% | 4.14% | 0.54 | 41.07% |
| 5/3/2022 | $19.60 | 2.83% | 0.48% | 0.16% | 1.07% | 2.06% | 0.77% | 4.09% | 0.19 | 14.97% |
| 5/4/2022 | $20.26 | 3.37% | 2.99% | -0.81% | 2.06% | 6.22% | -2.86% | 4.09% | -0.70 | 51.41% |
| 5/5/2022 | $18.85 | -6.96% | -3.55% | -0.42% | 1.27% | -6.07% | -0.89% | 4.08% | -0.22 | 17.23% |
| 5/6/2022 | $18.15 | -3.71% | -0.55% | -0.19% | -1.61% | -3.43% | -0.29% | 4.08% | -0.07 | 5.58% |
| 5/9/2022 | $16.35 | -9.92% | -3.20% | -0.73% | -1.80% | -9.51% | -0.41% | 3.88% | -0.11 | 8.37% |
| 5/10/2022 | $15.95 | -2.45% | 0.25% | -0.85% | 0.49% | -0.93% | -1.51% | 3.82% | -0.40 | 30.70% |
| 5/11/2022 | $13.86 | -13.10% | -1.64% | -1.08% | -1.95% | -7.65% | -5.45% | 3.82% | -1.43 | 84.41% |
| 5/12/2022 | $15.69 | 13.20% | -0.09% | 2.30% | -0.55% | 2.88% | 10.32% | 3.78% | 2.73 | 99.28% |
| 5/13/2022 | $18.01 | 14.79% | 2.40% | 1.59% | 1.80% | 8.97% | 5.82% | 3.88% | 1.50 | 86.36% |
| 5/16/2022 | $17.36 | -3.61% | -0.39% | -1.57% | 0.25% | -3.93% | 0.32% | 3.90% | 0.08 | 6.61% |
| 5/17/2022 | $17.85 | 2.82% | 2.02% | 2.48% | 0.37% | 8.81% | -5.98% | 3.89% | -1.54 | 87.35% |
| 5/18/2022 | $17.36 | -2.75% | -4.02% | 2.41% | 2.49% | -1.00% | -1.74% | 3.91% | -0.45 | 34.32% |
| 5/19/2022 | $19.27 | 11.00% | -0.57% | 2.84% | 1.12% | 5.16% | 5.84% | 3.90% | 1.50 | 86.34% |
| 5/20/2022 | $18.39 | -4.57% | 0.02% | -0.94% | 0.08% | -1.85% | -2.72% | 3.89% | -0.70 | 51.47% |
| 5/23/2022 | $18.40 | 0.05% | 1.87% | -0.95% | -1.54% | -0.31% | 0.36% | 3.68% | 0.10 | 7.82% |
| 5/24/2022 | $17.10 | -7.07% | -0.81% | -1.38% | -0.53% | -5.03% | -2.03% | 3.61% | -0.56 | 42.53% |
| 5/25/2022 | $17.45 | 2.05% | 0.95% | 0.53% | -0.14% | 2.23% | -0.18% | 3.58% | -0.05 | 4.03% |
| 5/26/2022 | $18.89 | 8.25% | 1.99% | 0.75% | 1.24% | 6.17% | 2.09% | 3.58% | 0.58 | 43.86% |
| 5/27/2022 | $19.83 | 4.98% | 2.49% | -0.68% | 1.51% | 4.78% | 0.20% | 3.57% | 0.06 | 4.41% |
| 5/31/2022 | $20.18 | 1.77% | -0.62% | 1.06% | -1.41% | -1.11% | 2.87% | 3.56% | 0.81 | 57.80% |
| 6/1/2022 | $19.50 | -3.37% | -0.74% | 0.79% | -1.81% | -2.26% | -1.11% | 3.57% | -0.31 | 24.44% |
| 6/2/2022 | $19.96 | 2.36% | 1.86% | 1.00% | 1.55% | 6.84% | -4.48% | 3.57% | -1.26 | 78.84% |
| 6/3/2022 | $18.67 | -6.46% | -1.63% | -1.22% | 2.08% | -3.68% | -2.79% | 3.58% | -0.78 | 56.23% |
| 6/6/2022 | $19.15 | 2.57% | 0.31% | 0.33% | 2.29% | 3.35% | -0.78% | 3.57% | -0.22 | 17.34% |
| 6/7/2022 | $18.96 | -0.99% | 0.96% | -0.71% | -0.18% | 0.07% | -1.06% | 3.54% | -0.30 | 23.53% |
| 6/8/2022 | $19.59 | 3.32% | -1.08% | 2.03% | -1.31% | 0.11% | 3.21% | 3.49% | 0.92 | 63.99% |
| 6/9/2022 | $18.88 | -3.62% | -2.37% | 0.22% | 0.97% | -3.60% | -0.03% | 3.50% | -0.01 | 0.59% |
| 6/10/2022 | $18.02 | -4.56% | -2.91% | 1.16% | 1.11% | -2.54% | -2.02% | 3.29% | -0.61 | 45.93% |
| 6/13/2022 | $16.31 | -9.49% | -3.88% | -0.02% | -0.88% | -8.57% | -0.92% | 3.28% | -0.28 | 22.04% |
| 6/14/2022 | $16.60 | 1.78% | -0.34% | 2.27% | -0.42% | 2.96% | -1.19% | 3.25% | -0.37 | 28.45% |
| 6/15/2022 | $17.52 | 5.54% | 1.46% | 1.68% | -1.15% | 4.81% | 0.73% | 3.14% | 0.23 | 18.46% |
| 6/16/2022 | $15.55 | -11.24% | -3.24% | -0.81% | -0.47% | -8.75% | -2.49% | 3.14% | -0.80 | 57.19% |
| 6/17/2022 | $16.63 | 6.95% | 0.22% | 1.07% | 3.36% | 5.88% | 1.06% | 3.12% | 0.34 | 26.65% |
| 6/21/2022 | $17.90 | 7.64% | 2.45% | 0.28% | -1.32% | 4.25% | 3.39% | 3.13% | 1.08 | 71.91% |
| 6/22/2022 | $18.03 | 0.73% | -0.13% | -0.61% | 0.00% | -1.50% | 2.22% | 3.10% | 0.72 | 52.52% |
| 6/23/2022 | $19.30 | 7.04% | 0.96% | -1.01% | 1.29% | 1.42% | 5.63% | 3.11% | 1.81 | 92.73% |
| 6/24/2022 | $19.21 | -0.47% | 3.06% | -1.78% | -1.22% | 1.90% | -2.36% | 3.12% | -0.76 | 55.00% |
| 6/27/2022 | $18.39 | -4.27% | -0.29% | -0.10% | 1.15% | 0.42% | -4.69% | 3.11% | -1.51 | 86.54% |
| 6/28/2022 | $17.94 | -2.45% | -2.01% | 1.27% | -2.06% | -3.91% | 1.47% | 3.14% | 0.47 | 35.88% |
| 6/29/2022 | $17.30 | -3.57% | -0.06% | -1.65% | -1.57% | -5.05% | 1.49% | 3.13% | 0.47 | 36.43% |

**Exhibit 11B**

## Lucid Group, Inc.

Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Index 1 Residual | Industry Index 2 Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2022 | $17.16 | -0.81% | -0.86% | 0.58% | 1.43% | 0.86% | -1.67% | 3.13% | -0.53 | 40.49% |
| 7/1/2022 | $17.00 | -0.93% | 1.06% | -0.79% | -1.95% | -1.41% | 0.48% | 3.13% | 0.15 | 12.13% |
| 7/5/2022 | $17.23 | 1.35% | 0.18% | 0.19% | 0.01% | 0.65% | 0.70% | 3.14% | 0.22 | 17.65% |
| 7/6/2022 | $18.22 | 5.75% | 0.36% | -0.85% | -1.07% | -2.16% | 7.91% | 3.11% | 2.55 | 98.79% |
| 7/7/2022 | $19.81 | 8.73% | 1.51% | 2.44% | 0.60% | 8.76% | -0.03% | 3.19% | -0.01 | 0.75% |
| 7/8/2022 | $19.99 | 0.91% | -0.08% | 0.26% | 1.12% | 1.47% | -0.56% | 3.16% | -0.18 | 14.12% |
| 7/11/2022 | $18.53 | -7.30% | -1.15% | -2.13% | -0.98% | -7.94% | 0.63% | 2.96% | 0.21 | 16.95% |
| 7/12/2022 | $19.33 | 4.32% | -0.92% | 1.84% | -2.25% | -0.31% | 4.63% | 2.96% | 1.56 | 87.97% |
| 7/13/2022 | $19.51 | 0.93% | -0.44% | 1.26% | 0.09% | 1.73% | -0.80% | 2.93% | -0.27 | 21.45% |
| 7/14/2022 | $20.11 | 3.08% | -0.29% | -0.06% | 0.85% | -0.04% | 3.11% | 2.92% | 1.06 | 71.06% |
| 7/15/2022 | $19.68 | -2.14% | 1.92% | -0.60% | -3.29% | -0.31% | -1.83% | 2.87% | -0.64 | 47.46% |
| 7/18/2022 | $19.96 | 1.42% | -0.84% | 1.34% | 1.22% | 2.29% | -0.87% | 2.87% | -0.30 | 23.77% |
| 7/19/2022 | $20.38 | 2.10% | 2.77% | -0.53% | -1.68% | 2.78% | -0.68% | 2.86% | -0.24 | 18.75% |
| 7/20/2022 | $21.27 | 4.37% | 0.59% | 0.24% | 0.76% | 2.29% | 2.07% | 2.86% | 0.72 | 52.96% |
| 7/21/2022 | $21.48 | 0.99% | 1.00% | 0.83% | -1.35% | 2.57% | -1.58% | 2.79% | -0.57 | 42.85% |
| 7/22/2022 | $19.68 | -8.38% | -0.93% | -0.23% | -1.13% | -3.45% | -4.93% | 2.79% | -1.76 | 91.97% |
| 7/25/2022 | $18.74 | -4.78% | 0.13% | -0.48% | 1.32% | 0.26% | -5.03% | 2.82% | -1.78 | 92.31% |
| 7/26/2022 | $18.09 | -3.47% | -1.15% | 0.22% | -0.34% | -2.25% | -1.21% | 2.85% | -0.43 | 32.86% |
| 7/27/2022 | $18.43 | 1.88% | 2.62% | -0.36% | 1.53% | 5.53% | -3.65% | 2.85% | -1.28 | 79.70% |
| 7/28/2022 | $18.24 | -1.03% | 1.23% | 1.15% | 2.32% | 6.95% | -7.98% | 2.83% | -2.82 | 99.44% |
| 7/29/2022 | $18.25 | 0.05% | 1.43% | 0.97% | -0.98% | 4.00% | -3.95% | 2.87% | -1.38 | 82.88% |
| 8/1/2022 | $18.53 | 1.53% | -0.28% | 1.23% | -2.35% | 0.14% | 1.40% | 2.85% | 0.49 | 37.50% |
| 8/2/2022 | $19.73 | 6.48% | -0.67% | 0.97% | 1.93% | 2.35% | 4.13% | 2.84% | 1.45 | 85.12% |
| 8/3/2022 | $20.56 | 4.21% | 1.57% | -0.19% | -2.80% | 0.27% | 3.94% | 2.86% | 1.38 | 82.84% |
| 8/4/2022 | $18.56 | -9.73% | -0.07% | -0.53% | 1.85% | 0.38% | -10.11% | 2.87% | -3.52 | 99.94% |
| 8/5/2022 | $18.05 | -2.75% | -0.15% | -0.41% | 0.82% | -0.37% | -2.38% | 2.87% | -0.83 | 59.09% |
| 8/8/2022 | $18.72 | 3.71% | -0.12% | 1.46% | -1.30% | 1.91% | 1.80% | 2.87% | 0.63 | 46.88% |
| 8/9/2022 | $17.46 | -6.73% | -0.42% | -1.70% | 0.35% | -3.99% | -2.74% | 2.87% | -0.95 | 65.85% |
| 8/10/2022 | $18.22 | 4.35% | 2.13% | 0.73% | 0.98% | 6.64% | -2.28% | 2.87% | -0.80 | 57.25% |
| 8/11/2022 | $18.09 | -0.71% | -0.04% | 0.18% | -1.18% | -0.53% | -0.18% | 2.87% | -0.06 | 5.00% |
| 8/12/2022 | $18.66 | 3.15% | 1.75% | -0.96% | 1.61% | 2.83% | 0.32% | 2.87% | 0.11 | 8.84% |
| 8/15/2022 | $18.76 | 0.54% | 0.40% | -0.77% | 0.25% | -0.51% | 1.04% | 2.87% | 0.36 | 28.32% |
| 8/16/2022 | $18.93 | 0.91% | 0.19% | -0.01% | -2.42% | -1.46% | 2.36% | 2.87% | 0.82 | 58.81% |
| 8/17/2022 | $18.46 | -2.48% | -0.71% | -0.50% | -0.46% | -2.68% | 0.20% | 2.87% | 0.07 | 5.42% |
| 8/18/2022 | $18.23 | -1.25% | 0.24% | -0.25% | 1.80% | 1.54% | -2.78% | 2.87% | -0.97 | 66.59% |
| 8/19/2022 | $16.75 | -8.12% | -1.29% | -0.52% | -1.22% | -4.47% | -3.65% | 2.87% | -1.27 | 79.39% |
| 8/22/2022 | $16.10 | -3.88% | -2.13% | -0.17% | 1.58% | -3.14% | -0.74% | 2.87% | -0.26 | 20.25% |
| 8/23/2022 | $15.98 | -0.75% | -0.22% | 0.28% | 0.55% | 0.73% | -1.48% | 2.87% | -0.52 | 39.32% |
| 8/24/2022 | $16.44 | 2.88% | 0.29% | -0.11% | 2.02% | 2.10% | 0.78% | 2.87% | 0.27 | 21.37% |
| 8/25/2022 | $16.98 | 3.28% | 1.41% | -0.01% | 0.49% | 3.28% | 0.00% | 2.87% | 0.00 | 0.13% |
| 8/26/2022 | $16.24 | -4.36% | -3.37% | 1.18% | 0.87% | -3.29% | -1.07% | 2.87% | -0.37 | 28.90% |
| 8/29/2022 | $16.17 | -0.43% | -0.66% | 0.82% | -1.28% | -0.48% | 0.05% | 2.87% | 0.02 | 1.40% |
| 8/30/2022 | $15.15 | -6.31% | -1.09% | 0.56% | -0.46% | -1.21% | -5.10% | 2.87% | -1.78 | 92.21% |
| 8/31/2022 | $15.34 | 1.25% | -0.76% | -0.20% | 1.56% | -0.53% | 1.78% | 2.87% | 0.62 | 46.42% |

**Exhibit 11B**

## Lucid Group, Inc.

Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Index 1 Residual | Industry Index 2 Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2022 | $15.38 | 0.26% | 0.32% | -1.55% | -1.62% | -3.81% | 4.07% | 2.87% | 1.42 | 84.15% |
| 9/2/2022 | $15.16 | -1.43% | -1.07% | 0.10% | -0.24% | -1.95% | 0.52% | 2.87% | 0.18 | 14.39% |
| 9/6/2022 | $14.61 | -3.63% | -0.40% | 0.85% | 0.39% | 1.43% | -5.06% | 2.87% | -1.76 | 91.96% |
| 9/7/2022 | $14.70 | 0.62% | 1.84% | -0.48% | 2.01% | 4.35% | -3.74% | 2.87% | -1.30 | 80.49% |
| 9/8/2022 | $14.99 | 1.97% | 0.67% | -0.13% | 0.38% | 1.49% | 0.48% | 2.87% | 0.17 | 13.31% |
| 9/9/2022 | $15.08 | 0.60% | 1.54% | 0.12% | -1.46% | 2.22% | -1.62% | 2.87% | -0.57 | 42.70% |
| 9/12/2022 | $16.55 | 9.75% | 1.06% | 0.91% | -1.68% | 2.77% | 6.98% | 2.87% | 2.43 | 98.36% |
| 9/13/2022 | $16.10 | -2.72% | -4.32% | 1.93% | 2.53% | -2.27% | -0.45% | 2.87% | -0.16 | 12.42% |
| 9/14/2022 | $16.63 | 3.29% | 0.37% | 0.54% | 0.96% | 2.75% | 0.54% | 2.87% | 0.19 | 14.95% |
| 9/15/2022 | $16.49 | -0.84% | -1.12% | 0.28% | -0.98% | -2.27% | 1.43% | 2.87% | 0.50 | 38.05% |
| 9/16/2022 | $16.18 | -1.88% | -0.72% | -0.56% | 0.81% | -1.81% | -0.07% | 2.87% | -0.02 | 1.81% |
| 9/19/2022 | $15.94 | -1.48% | 0.69% | -0.04% | -0.91% | 0.66% | -2.15% | 2.87% | -0.75 | 54.42% |
| 9/20/2022 | $15.34 | -3.76% | -1.13% | -1.62% | 0.13% | -5.39% | 1.62% | 2.87% | 0.57 | 42.73% |
| 9/21/2022 | $15.56 | 1.43% | -1.71% | 0.68% | 1.32% | -0.73% | 2.16% | 2.87% | 0.75 | 54.76% |
| 9/22/2022 | $14.31 | -8.03% | -0.84% | -0.66% | -3.07% | -5.38% | -2.65% | 2.87% | -0.92 | 64.24% |
| 9/23/2022 | $14.03 | -1.96% | -1.72% | -0.39% | 0.42% | -3.74% | 1.78% | 2.87% | 0.62 | 46.42% |
| 9/26/2022 | $14.06 | 0.21% | -1.03% | 0.70% | -0.76% | -1.05% | 1.26% | 2.87% | 0.44 | 33.90% |
| 9/27/2022 | $14.41 | 2.49% | -0.21% | 0.02% | 1.82% | 1.23% | 1.26% | 2.87% | 0.44 | 33.89% |
| 9/28/2022 | $15.22 | 5.62% | 1.97% | -0.60% | -0.56% | 2.29% | 3.33% | 2.87% | 1.16 | 75.15% |
| 9/29/2022 | $14.19 | -6.77% | -2.10% | -0.75% | -1.45% | -6.74% | -0.02% | 2.87% | -0.01 | 0.66% |
| 9/30/2022 | $13.97 | -1.55% | -1.50% | 0.07% | 1.87% | -1.16% | -0.39% | 2.87% | -0.14 | 10.78% |
| 10/3/2022 | $14.09 | 0.86% | 2.59% | -1.52% | -1.23% | 1.02% | -0.16% | 2.87% | -0.06 | 4.38% |
| 10/4/2022 | $15.40 | 9.30% | 3.07% | 1.96% | -2.30% | 8.42% | 0.88% | 2.87% | 0.31 | 24.10% |
| 10/5/2022 | $14.99 | -2.66% | -0.19% | -1.07% | -1.93% | -4.05% | 1.38% | 2.87% | 0.48 | 36.96% |
| 10/6/2022 | $14.41 | -3.87% | -1.00% | -1.28% | 1.51% | -3.31% | -0.56% | 2.87% | -0.20 | 15.43% |
| 10/7/2022 | $13.17 | -8.61% | -2.80% | 0.86% | -1.23% | -4.56% | -4.05% | 2.87% | -1.41 | 83.91% |
| 10/10/2022 | $12.48 | -5.24% | -0.75% | -0.51% | 0.02% | -2.41% | -2.83% | 2.87% | -0.99 | 67.46% |
| 10/11/2022 | $12.65 | 1.36% | -0.65% | 0.25% | -0.46% | -0.99% | 2.35% | 2.87% | 0.82 | 58.64% |
| 10/12/2022 | $13.09 | 3.48% | -0.33% | 1.10% | -3.64% | -1.13% | 4.61% | 2.87% | 1.61 | 88.94% |
| 10/13/2022 | $13.01 | -0.61% | 2.61% | -0.85% | -2.29% | 1.62% | -2.23% | 2.87% | -0.78 | 56.19% |
| 10/14/2022 | $11.89 | -8.61% | -2.36% | -0.27% | -1.70% | -6.46% | -2.15% | 2.87% | -0.75 | 54.51% |
| 10/17/2022 | $12.41 | 4.37% | 2.65% | 0.28% | -1.13% | 5.01% | -0.64% | 2.87% | -0.22 | 17.54% |
| 10/18/2022 | $13.01 | 4.83% | 1.14% | 0.63% | -0.69% | 3.15% | 1.68% | 2.87% | 0.59 | 44.18% |
| 10/19/2022 | $12.64 | -2.84% | -0.67% | -0.36% | -0.41% | -2.27% | -0.57% | 2.87% | -0.20 | 15.76% |
| 10/20/2022 | $12.60 | -0.32% | -0.78% | 0.01% | -0.80% | -2.04% | 1.72% | 2.87% | 0.60 | 44.99% |
| 10/21/2022 | $13.31 | 5.63% | 2.37% | -0.70% | 0.17% | 3.45% | 2.19% | 2.87% | 0.76 | 55.28% |
| 10/24/2022 | $12.80 | -3.83% | 1.19% | -1.68% | -1.17% | -2.02% | -1.81% | 2.87% | -0.63 | 47.19% |
| 10/25/2022 | $13.92 | 8.75% | 1.63% | 0.96% | 1.12% | 6.25% | 2.50% | 2.87% | 0.87 | 61.46% |
| 10/26/2022 | $13.91 | -0.07% | -0.74% | 1.54% | 0.90% | 2.64% | -2.72% | 2.87% | -0.95 | 65.44% |
| 10/27/2022 | $13.79 | -0.86% | -0.61% | -0.05% | 0.25% | -0.96% | 0.10% | 2.87% | 0.04 | 2.80% |
| 10/28/2022 | $14.23 | 3.19% | 2.47% | -1.76% | -1.75% | -0.13% | 3.32% | 2.87% | 1.16 | 75.11% |
| 10/31/2022 | $14.29 | 0.42% | -0.74% | 1.87% | -1.30% | 1.55% | -1.13% | 2.87% | -0.39 | 30.48% |
| 11/1/2022 | $13.62 | -4.69% | -0.41% | 0.82% | -1.17% | 0.11% | -4.80% | 2.87% | -1.67 | 90.29% |

**Exhibit 11C**

# Lucid Group, Inc.

**Companies Used in the Industry Index**

Source: Bloomberg

| Number | Company Name | Bloomberg Symbol |
|:---:|---|---|
| 1 | Anhui Jianghuai Automobile Group Corp Ltd | 600418 CH Equity |
| 2 | Brilliance China Automotive Holdings Ltd | 1114 HK Equity |
| 3 | Federal Signal Corp | FSS US Equity |
| 4 | Ferrari NV | RACE US Equity |
| 5 | Fisker Inc | FSRNQ US Equity |
| 6 | Ford Motor Co | F US Equity |
| 7 | General Motors Co | GM US Equity |
| 8 | Honda Motor Co Ltd | HMC US Equity |
| 9 | NIO Inc | NIO US Equity |
| 10 | Oshkosh Corp | OSK US Equity |
| 11 | PACCAR Inc | PCAR US Equity |
| 12 | Prodigy Investments Holdings Inc | PTRAQ US Equity |
| 13 | Rivian Automotive Inc | RIVN US Equity |
| 14 | Robo.ai Inc | AIIO US Equity |
| 15 | Shyft Group Inc/The | SHYF US Equity |
| 16 | Stellantis NV | STLA US Equity |
| 17 | Tesla Inc | TSLA US Equity |
| 18 | Toyota Motor Corp | TM US Equity |
| 19 | Volvo AB | VLVLY US Equity |

**Exhibit 12**

**Summary of Lucid's Stock Price Reaction on Impact Dates**

| Event Date | Event | Impact Date | Actual Return | Residual Return | Confidence Level |
|---|---|---|---|---|---|
| 11/15/2021 | Third-Quarter 2021 Earnings Results & Conference Call | 11/16/2021 | 23.71% | 21.89% | 99.99% |
| 2/28/2022 | Fourth-Quarter/Full-Year 2021 Earnings Results & Conference Call | 3/1/2022 | -13.77% | -12.12% | 97.82% |
| 5/5/2022 | First-Quarter 2022 Earnings Results & Conference Call | 5/6/2022 | -3.71% | -0.29% | 5.58% |
| 8/3/2022 | Second-Quarter 2022 Earnings Results & Conference Call | 8/4/2022 | -9.73% | -10.11% | 99.94% |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 11/16/2021 | After market close on Monday, November 15, 2021, the Company reported its third-quarter 2021 financial results. For the quarter, Lucid reported revenue of $0.2 million, a net loss per share attributable to common stockholders, basic and diluted ("EPS") of -$0.43, and an order book of approximately $1.3 billion.[1] <br><br> The consensus estimates of revenue and EPS were $1.25 million and -$0.25, respectively.[2] <br><br> Peter Rawlinson, Lucid's then-CEO and CTO ("Rawlinson"), commented on the Company's quarter and milestones:[3] <br><br>     We are tremendously excited by our accomplishments in our first quarter as a publicly traded company.  We successfully began production of vehicles for customer deliveries, continued investing in capacity expansion of our manufacturing facility in Arizona, and opened new retail and service locations in advance of the Lucid Air launch.  We were also pleased to receive independent validation by the EPA of our industry-leading range of over 500 miles for the Lucid Air.  Our progress this quarter demonstrates our focus on execution, our cutting-edge technology, and our vision to help with solutions to address the climate challenges we all face.  We look forward to ramping up production of our Grand Touring, Touring, and Pure models and expanding our footprint internationally. <br><br> Sherry House, Lucid's then-CFO ("House"), added: "Lucid's strong balance sheet following the closing of the merger enabled us to drive the growth of our business and execute on our larger mission to inspire the adoption of |

---

[1] *PR Newswire*, "Lucid Announces Third Quarter 2021 Financial Results and Lucid Air Wins 2022 Motor Trend Car of the Year," November 15, 2021, 6:57 PM.  The Company's press release was originally issued at 4:00 PM, but it was corrected and reissued at 6:57 PM.  *See PR Newswire*, "Lucid Announces Third Quarter 2021 Financial -2-," November 15, 2021, 4:00 PM.

[2] *TheFlyontheWall.com*, "Lucid Group reports Q3 EPS (43c), consensus (25c)Reports Q3 revenue," November 15, 2021, 5:20 PM.

[3] *PR Newswire*, "Lucid Announces Third Quarter 2021 Financial Results and Lucid Air Wins 2022 Motor Trend Car of the Year," November 15, 2021, 6:57 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | sustainable energy.  Moving forward, we anticipate continuing vehicle deliveries to customers, investing in capacity and capabilities, and providing value to all of our stakeholders."[4] |
| | Rawlinson also provided production guidance, stating the Company "remain[ed] confident in our ability to achieve 20,000 units in 2022":[5] |
| |     We see significant demand for the award-winning Lucid Air, with accelerating reservations as we ramp production at our factory in Arizona.  We remain confident in our ability to achieve 20,000 units in 2022.  This target is not without risk given ongoing challenges facing the automotive industry, with global disruptions to supply chains and logistics.  We are taking steps to mitigate these challenges, however, and look forward to the launch of the Grand Touring, Touring, and Pure versions of Lucid Air through 2022. |
| | The same day, the Company held a conference call with investment analysts.  During the call, House discussed expectations for the Company's fourth quarter, and "our plan to achieve 20,000 units in the [2022] calendar year":[6] |
| |     Looking onward to the fourth quarter, we are incredibly excited about the road ahead.  We expect to ramp-up production and continue to increase customer deliveries of the Lucid Air.  We're seeing increasing interest in the Lucid Air with over 17,000 current reservations.  Heading into 2022, we remain committed to our plan to achieve 20,000 units in the calendar year.  However, this plan is not without risk, given the extraordinary supply chain and logistics challenges that the automotive industry has been facing.  Financially, we're proud to strengthen Lucid's balance sheet as we commenced production of customer vehicles heading into the fourth quarter, and we believe that we are well-positioned to fund the exceptional growth opportunities in front of us as we move through 2022. |

[4] *Ibid.*

[5] *Ibid.*

[6] *Bloomberg Transcripts*, "Lucid Group Inc, Q3 2021 Earnings Call," November 15, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | **BofA Securities** wrote that the Company's third-quarter results were "a bit better than our forecasts," and "[m]ore importantly, … LCID ended 3Q:21 with $4.8bn of cash & equivalents on its balance sheet."  The analyst commented that the update on reservations was "encouraging," and noted that "LCID commented that it is confident in its ability to achieve 20k units of production/deliveries in 2022 … which is consistent with the target provided by the company in its Investor Presentation earlier this year":[7]

3Q:21 results better than BofAe on non-GAAP basis
LCID reported 3Q:21 unaudited results within its conference call presentation that came in a bit better than our forecasts on an adjusted/non-GAAP basis.  As a reminder, this is LCID's first reporting quarter as a public company, following its de-SPAC reverse merger completed in July 2021, so comparison versus consensus estimates is less robust than our traditional coverage, which may result in some level of scrutiny for the company and possible volatility for the stock. Nonetheless, LCID reported non-GAAP adjusted EBITDA loss of $(245)mm, which came in ahead of our estimate of $(303)mm.  On a GAAP basis, LCID generated a negligible amount of revenue, while operating expenses amounted to $494mm (BofAe $350mm), but were closer to $257mm on a non-GAAP/adjusted basis.  More importantly, however, LCID ended 3Q:21 with $4.8bn of cash & equivalents on its balance sheet, including $4.4bn from the SPAC/PIPE.

Reservations now at >17k … 2022 on track for 20k units
Very similar to the business update provided in June/July 2021 shortly before its SPAC merger closed, LCID refrained from providing any updates to its near- or longer-term financial targets (volumes, revenue, EBITDA, FCF all outlined in the company's Investor Presentation and S-1A).  However, the company did provide an update that reservations for the Lucid Air now stand at >17k, up from >13k (amounting to an order book of over $1.3bn) as of its update in late September, which was encouraging.  Additionally, LCID commented that it is confident in its ability to achieve 20k units of production/deliveries in 2022 with the launch of the Grand Touring, Touring, and Pure versions of the Air, which is consistent with the target provided by the company in its Investor Presentation earlier this year.  On a more qualitative basis, LCID |

---

[7] BofA Securities, "Lucid Group, Reservations continue to R'AMP with encouraging outlook for 2022 – first take," November 15, 2021, 11:18 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | noted that it continues to invest in the business, focused on production and deliveries, globalization of its retail network, and adding headcount, and that it has initiated investment in property, plant, and equipment for Phase 2 of manufacturing, continued investment in vehicle program development, and expansion of its retail, delivery, and service capabilities.  As a reminder, LCID had commenced start of production for customer-quality, EPA/FMVSS-certified Air sedans on September 28 and had completed first deliveries of the Air on October 30. Lucid is the Tesla/Ferrari of new EV automakers Our Buy rating on LCID is predicated on our view that the company is one of the most attractive among the universe of start-up electric vehicle (EV) automakers and also a relative competitive threat to the universe of incumbent automakers.  This is due to LCID's innovative/competitive electric powertrain technology (endorsed by its battery pack supplier status in Formula E), interesting/attractive product (specifically in first model Air sedan and second concept model Gravity SUV), arguably intangible value in the form of the Lucid brand (targeting next-generation "post-luxury" consumer values), direct-to-consumer sales and service strategy to manage the customer experience, and a greenfield/clean-sheet approach to manufacturing electric platform/vehicles.  In our view, the company should be a beneficiary of the automotive industry evolution towards electrification, although we concede that the competitive landscape among both incumbents and entrants is becoming increasingly fierce.  Nevertheless, we believe LCID currently has more pieces of the puzzle in place and in process than most of its start-up EV automakers peers, which steered by a management team with impressive experience, should push the company more successfully from concept to commercialization. **CFRA** wrote that the Company's adjusted EPS was short of consensus, but the analyst increased its price target to $65 from $50 "based on an estimated '24 price/sales ratio of 12.0x."  The analyst observed that the Company "remains confident in its ability to deliver 20k units in 2022," "ended the quarter with ample cash," and "the fact the Lucid Air was just named MotorTrend's 2022 'Car of the Year' will help its reservation count accelerate further in Q4":[8] |

---

[8] CFRA, "Lucid Group, Inc., Stock Report," November 16, 2021, 12:12 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We raise our 12-month target by $15 to $65, based on an estimated '24 price/sales ratio of 12.0x. We lower our '21 EPS estimate to ($1.80) from ($1.65) while keeping our '22-'24 forecasts unchanged.  In its first earnings release as a publicly-traded company, LCID posts Q3 adjusted EPS of ($0.43), short of the ($0.22) consensus.  LCID said its customer reservations increased to over 13k units in Q3 and it remains confident in its ability to deliver 20k units in 2022.  We think the fact the Lucid Air was just named MotorTrend's 2022 "Car of the Year" will help its reservation count accelerate further in Q4.  LCID made history by becoming the first automaker to win the coveted award with its first model.  LCID ended the quarter with ample cash of $4.8B, or almost 20x its adjusted EBITDA burn in Q3.  As LCID has the only EV model in the marketplace in the same league as a Tesla product in terms of range, horsepower, and other qualities and various other advantages over other EV upstarts, we remain bullish on the stock.<br><br>**Morgan Stanley** wrote that the Company "posted 3Q results which included a stronger than expected cash position, increasing reservation momentum and capped off by winning Motor Trend 'Car of the Year'."  The analyst commented that the Company had an "impressive number of reservations," and "reiterated delivery targets for FY21 and FY22 while acknowledging a host of risks."  Morgan Stanley increased its price target for the Company to $16 from $12 "based on 400k units by 2030… which is still below management's target of nearly 550k units that year":[9]<br><br>Lucid posted 3Q results which included a stronger than expected cash position, increasing reservation momentum and capped off by winning Motor Trend 'Car of the Year' driving the fully diluted market cap to more than Ford and GM.  …<br><br>What did we learn from 3Q results?<br>Reservation momentum is building.  Lucid reported >17k reservations vs. 13k at the end of September.  An impressive number of reservations given the high purchase price in the increasingly marginalized sedan segment.<br><br>Customer deliveries are progressing and the company reiterated delivery targets for FY21 and FY22 while acknowledging a host of risks.  In our view it is good that LCID management issued |

[9] Morgan Stanley, "Lucid Group Inc, The Next $100bn EV Company?" November 16, 2021, 6:32 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | a caveat regarding visibility on their targets given unprecedented supply chain disruption as well as reasonable levels of execution risks at the factory level.<br><br>A slightly stronger cash position and opex/capex broadly in line.<br><br>Key changes to our forecasts:<br>Raising unit volume forecast.  Given the pace of the order brook [*sic*] growth and the company achieving the milestone of delivering factory units to paying customers, we feel it is reasonable to narrow the discount in our near term and long term volume forecasts vs. management guidance.  For FY22 we raise our unit forecast to 15k vs. 7k previously (mgmt target 20k units).  For FY30 (the exit year of our DCF) we raise our forecast volume to 400k units vs. 310k units previously (mgmt target just shy of 550k units by 2030).  To achieve our revised volume assumptions, we would require LCID to have at least 1 other factory (ie Europe/Middle East) in addition to the Casa Grande complex.<br><br>Modest adjustments to ATPs.  Our long term ATP assumption drops modestly to $80k vs. $85k previously to account for higher volume contribution from Gravity and new model extensions as the company may be in position to offer its high energy density technology in the form of a significantly smaller battery at a lower price.<br><br>Margins left largely unchanged.  We do not forecast that Lucid will achieve breakeven EBITDA margins before 2025, and we assume a steady-state EBITDA margin of 15% long term.<br><br>Increasing price target to $16 from $12 previously:<br>Our revised $16 base case price target ($28bn market cap) is based on 400k units by 2030… which is still below management's target of nearly 550k units that year.<br><br>Raising bear case to $8 vs. $4.  Our bear case assumes over 220k units by 2030, a 13% EBITDA margin and a 40% discount to our DCF valuation. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Raising bull case to $60 vs. $40 previously.  Our bull case assumes 710k units by 2030, a 22% EBITDA margin and no discount to our DCF valuation.<br><br>All cases apply a WACC of 8.0% which we have lowered slightly from 8.3% previously to account for increased access to attractive capital sources.<br><br>News media attributed the increase in the Company's stock price after market close on November 15, 2021, and on November 16, 2021, to the Company's announcements.[10]<br><br>Following the Company's disclosures on November 15, 2021, according to Bloomberg, the average of analysts' price targets for Lucid stock increased to $49.50 from $37.50, or 32.00%.  All four analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.[11]) |

---

[10] *See, e.g.*, *Bloomberg First Word*, "Lucid Shares Jump as EV Startup Backs 2022 Production Plan (1)," November 15, 2021, 4:39 PM; *Investor's Business Daily*, "Lucid Air EV Sees 'Accelerating Reservations' As Lucid Motors Backs 2022 Production Goal," November 15, 2021; *TheStreet.com*, "Lucid Jolts Higher on Motortrend 'Car of the Year' Mantle and Outlook," November 16, 2021, 6:46 AM; *Bloomberg First Word*, "Lucid Jumps as Results Boost Retail Interest Surpassing Tesla," November 16, 2021, 8:34 AM; *Seeking Alpha*, "Lucid Group soars after reservations update fires up investors and analysts," November 16, 2021, 8:47 AM; *Dow Jones Institutional News*, " Electric-Car Startup Lucid Overtakes Ford in Market Value," November 16, 2021, 1:40 PM; *Bloomberg News*, "Pump Up the Volume," November 16, 2021, 1:44 PM; *MT Newswires*, "Lucid Shares Jump After Q3 Results as Orders Soar; Citigroup Lifts Price Target," November 16, 2021, 1:49 PM; *Business Insider News*, "Lucid executives say the company's stock has a long way to go but the EV maker could soon be valued like incumbent rivals," November 16, 2021, 2:24 PM; *Bloomberg News*, "Lucid Overtakes Ford, GM by Valuation in Latest Sign of EV Fever," November 16, 2021, 4:37 PM; *Barron's*, "Lucid's Earnings Fell Short. Why the Stock Is Up More Than 23% Anyway," November 16, 2021, 4:47 PM; *Dow Jones Institutional News*, "Tech Up As Lucid Leads Electric-Vehicle Makers -- Tech Roundup," November 16, 2021, 5:13 PM; *Benzinga.com*, "Lucid Group Passes Ford In Market Cap, Continues To Rally Higher," November 16, 2021, 5:55 PM.

[11] Exhibit 5C contains a summary of analysts' price targets and rating actions for Lucid surrounding each event date, as provided by *Bloomberg*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | **Remark:** Given that: (i) the Company's update on reservations was "encouraging";[12] (ii) the Company "remains confident in its ability to deliver 20k units in 2022";[13] and (iii) the Company reported a "a stronger than expected cash position,"[14] the statistically significant Company-specific stock price increase on November 16, 2021 is consistent with that expected in an efficient market. |
| 3/1/2022 | After market close on Monday, February 28, 2022, the Company reported its fourth-quarter and full-year 2021 financial results.  For the quarter, Lucid reported revenue of $26.4 million, EPS of -$0.64, and an order book of approximately $2.4 billion.[15]  The consensus estimates of revenue and EPS were $36.74 million and -$0.35, respectively.[16]  Rawlinson commented on the Company's quarter and provided reduced production targets "of 12,000 to 14,000 vehicles … reflect[ing] the extraordinary supply chain and logistics challenges we've encountered":[17] |

---

[12] BofA Securities, "Lucid Group, Reservations continue to R'AMP with encouraging outlook for 2022 – first take," November 15, 2021, 11:18 PM.  *See also*, *e.g.*, Morgan Stanley, "Lucid Group Inc, The Next $100bn EV Company?" November 16, 2021, 6:32 PM.

[13] CFRA, "Lucid Group, Inc., Stock Report," November 16, 2021, 12:12 AM.  *See also*, *e.g.*, BofA Securities, "Lucid Group, Reservations continue to R'AMP with encouraging outlook for 2022 – first take," November 15, 2021, 11:18 PM; Morgan Stanley, "Lucid Group Inc, The Next $100bn EV Company?" November 16, 2021, 6:32 PM.

[14] Morgan Stanley, "Lucid Group Inc, The Next $100bn EV Company?" November 16, 2021, 6:32 PM.  *See also*, *e.g.*, BofA Securities, "Lucid Group, Reservations continue to R'AMP with encouraging outlook for 2022 – first take," November 15, 2021, 11:18 PM; CFRA, "Lucid Group, Inc., Stock Report," November 16, 2021, 12:12 AM.

[15] *PR Newswire*, "Lucid Announces Fourth Quarter and Full Year 2021 Financial Results, Updates 2022 Outlook," February 28, 2022, 4:05 PM.

[16] *TheFlyontheWall.com*, "Lucid Group reports Q4 EPS (64c), consensus (35c)Reports Q4 revenue...," February 28, 2022, 4:15 PM.

[17] *PR Newswire*, "Lucid Announces Fourth Quarter and Full Year 2021 Financial Results, Updates 2022 Outlook," February 28, 2022, 4:05 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We are at the precipice of a global transition toward electric vehicles, and Lucid, with our leading technology and design, is at the forefront of one of the most significant transformations in mobility in generations …. As we continue to put our cars into customers' hands, we are more confident than ever that we're building a quality foundation on which we can scale this business. We're thrilled to have been awarded the 2022 MotorTrend Car of the Year®, and customers are telling us just how much they love this car. Lucid Air's 500-plus miles of range has been independently validated under real-world conditions, even at a steady 70mph, replacing range anxiety with range confidence. We believe that the unique fusion of a dynamic driving experience, interior space and comfort, range, fast charging and performance is simply unparalleled. Additionally, our software over-the-air updates continue to enable an ever-improving ownership experience.<br><br>Looking ahead, we're updating our outlook for 2022 production to a range of 12,000 to 14,000 vehicles. This reflects the extraordinary supply chain and logistics challenges we've encountered and our unrelenting focus on delivering the highest-quality products. We remain confident in our ability to capture the tremendous opportunities ahead given our technology leadership and strong demand for our cars ….<br><br>House provided updates on the Company's expansion plans, including "plans to build a brand new manufacturing facility in the Kingdom of Saudi Arabia":[18]<br><br>We have a strong team, strong products, and a strong balance sheet with over $6.2 billion in cash on hand at year-end. We continue to invest in our business; we met our target of opening 20 Studio and Service locations in North America; in 2022 we will expand our footprint in Europe and the Middle East while laying the foundation for a later expansion into the Asia Pacific; we remain on track to grow our Casa Grande facility to nearly quadruple its size as the first greenfield dedicated EV factory in North America; and today we announced plans to build a brand new manufacturing facility in the Kingdom of Saudi Arabia; we estimate that the location |

---

[18] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | of our first international manufacturing plant in the Kingdom of Saudi Arabia may result in up to $3.4 billion of value to Lucid over 15 years.<br><br>Contemporaneously, in a separate press release, the Company provided more details of its plan "for a full production factory in Saudi Arabia."  The Company "expect[ed] that its production capacity in Arizona and Saudi Arabia will exceed 500,000 vehicles per year in aggregate when each facility reaches its target capacity."[19]<br><br>The same day, the Company held a conference call with investment analysts.  During the call, Rawlinson further discussed the Company's "supply chain challenges":[20]<br><br>We look forward to breaking ground shortly and expect the facility to begin production in 2025. In the more immediate term like many manufacturers, our production has been and indeed continues to be impacted by supply chain challenges.  As you saw from our press release today, we have updated our 2022 to production outlook for Lucid Air to a range of 12,000 to 14,000 vehicles.<br><br>As a vertically integrated company, our technology and engineering foundation gives us significant advantages.  We have control over both software and hardware and the proprietary powertrain and battery pack technology have been holistically designed for scalability of automated manufacturing.  And because we have a clean sheet approach, without the constraints of managing a legacy internal combustion based business, we've been able to pivot and adapt quickly if availability of certain components is disruptive.  As an example, we have been able to manage the chip shortage in partnership with our suppliers.<br><br>The supply chain issues that we are experiencing from factors including components shortages are insistence on the highest quality parts and logistics issues.  In some cases, the pandemic |

---

[19] *PR Newswire*, "Electric Vehicle Manufacturer Lucid Group Gearing Up for First International Plant in Saudi Arabia After Signing Agreements with Multiple Agencies," February 28, 2022, 4:06 PM.

[20] *Bloomberg Transcripts*, "Lucid Group Inc, Q4 2021 Earnings Call," February 28, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | meant that our teams could not visit our suppliers in person to ensure alignment on engineering specifications and tooling.  As travel has opened back-up, our supply quality teams have been able to address many of these issues.  I will note that these issues are impacting, only a handful of our approximately 250 suppliers and are not affecting critical single source or dual source components like semiconductors or batteries.  Instead it's been commodity items like glass and carpets and we've adapted by changing our specification or indeed switching vendors if needed. |
| | In some limited cases, we are evaluating additional opportunities to move production in-house to drive further efficiencies.  We believe we will move past the key bottlenecks we're experiencing in the next few months with further improvement in the second half.  We're continuing to augment our skills and capabilities, and refine our processes in supply chain and logistics.  As a start-up, our priority is to gain efficiency and improve as we scale. |
| | Later, Rawlinson added that the Company was "very optimistic that we will resolve [supply chain constraints], but it's going to take a few months and the second half of the year we'll see a significant uptake":[21] |
| | [W]e have been primarily constrained.  We've got about 250 suppliers worldwide notionally about 3,000 parts, and this has been really a phenomenon of just a small handful of our 250 suppliers.  Paradoxically, we've been mainly impacted in a commodity supply parts.  For example, finished parts, trim parts with the exterior even glass and carpet.  So, it's not the core technologies of the vehicle that have been largely impacting us here.  And we have -- you're right, we've chosen quality over volume.  We don't want to get sucked into myopic view of short-term numbers with building a brand with a 10 year plan and our customers have been really grateful and appreciative of the quality that we've built into our car the build quality.  So, we prioritize quality over numbers. |
| | *** |
| | We have -- focus on addressing some of the supply chain challenges.  We see them to |

---

[21] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | continue for the next few months, but we see an uptake in the second half of the year.  So, we're really optimistic that we're going to be able to resolve these.  And again, this is a small handful of suppliers.  We're not talking about fundamental technologies here.  We're talking largely, paradoxically commodity suppliers, finishers, carpet, and glass, and things like that.  And unfortunately, you can't sell a single quality car unless those, particularly those visible parts are absolutely perfect.  So, we're very optimistic that we will resolve, but it's going to take a few months and the second half of the year we'll see a significant uptake.  And our diagnosis is based upon that premise.<br><br>House discussed the Company's 2022 production guidance:[22]<br><br>Now turning to guidance.  We're updating our outlook for 2022 production to a range of 12,000 vehicles to 14,000 vehicles.  This projection represents our best estimate, as we analyze our relationship with our suppliers and where the bottlenecks still exists in the supply chain.  As well as our own internal plans to improve logistics.  We expect to remain supply chain constrained in and select parts of the business and the coming months and project improvement in the second half of the year.<br><br>As we look at our operating expenses for the year, we expect to continue to see investment in our vehicle programs as well as investment in our retail operations, planning and business support functions.  We will also be supporting our entry into the European and Middle East markets during 2022.  We anticipate capital expenditures in the range of $2 billion in 2022, which includes investment to support our manufacturing facilities and associated machinery tooling and equipment, and retail network and service development both domestically and internationally as well as software and technology investments.  This represents a nearly 5x increase compared to our spending in 2021 as we work to dramatically scale our business.  We are considering other accelerations and opportunistic projects and will act on them as they make sense during the year. |

[22] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We remain committed to our business model of starting with the production of higher trim products before moving to other tiers.  With this in mind, we will be starting production appear later this year, which will lead to higher volumes and scaling.<br><br>**BofA Securities** wrote that the Company's fourth-quarter adjusted EBITDA and operating expenses were "a bit better than our forecasts," while revenue and deliveries were short of its forecasts.  The analyst observed that the Company's reservations were "encouraging," but the cut to the 2022 production outlook was "somewhat surprising in magnitude."  BofA noted that the Saudia Arabia announcement "was very much anticipated by the Street":[23]<br><br>4Q:21 results slightly ahead of BofAe on lower OpEx<br>Lucid Group (LCID) reported 4Q:21 results that came in a bit better than our forecasts on an adjusted/non-GAAP basis.  As a reminder, this is LCID's second reporting quarter as a public company, following its SPAC reverse merger completed in July 2021, so comparison versus consensus estimates is less robust than our traditional coverage, which may result in a higher level of scrutiny for the company and possible volatility for the stock.  Nonetheless, LCID reported non-GAAP adjusted EBITDA loss of $(300)mm, which came in ahead of our estimate of $(336)mm.  On a GAAP basis, LCID generated $26mm in revenue (BofAe $37mm) on 125 deliveries (BofAe 200), while operating expenses amounted to $360mm (BofAe $405mm), but were closer to $210mm on a non-GAAP/adjusted basis (i.e. excluding stock-based compensation).  Additionally, LCID ended 4Q:21 with $6.2bn of cash and equivalents on its balance sheet.<br><br>Reservations at >25k, but 2022 units lowered to 12k-14k<br>Very similar to the business update provided at 3Q:21 reporting, LCID refrained from providing any updates to its near- or longer-term financial targets (volumes, revenue, EBITDA, FCF all outlined in the company's Investor Presentation and S-1A).  However, the company did provide an update that reservations for the Lucid Air now stand at more than 25k, up from more than 17k as of its December update, which amounts to an order book of over $2.4bn, and was encouraging.  However, LCID did update its outlook for production in 2022, specifically |

[23] BofA Securities, "Lucid Group, Good 4Q:21, but production lagging accelerating reservations – first take," February 28, 2022, 11:11 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | lowering it from 20k units to 12k-14k, which was not entirely unexpected directionally, but somewhat surprising in magnitude.  LCID attributed this to supply chain and logistics challenges and the company's focus on delivering highest-quality products.  We would also note that, earlier this morning, LCID announced the signing of agreements with the Ministry of Investment of Saudi Arabia, the Saudi Industrial Development Fund, and the Economic City at King Abdullah Economic City, laying the groundwork for a production facility in Saudi Arabia, which was very much anticipated by the Street.  Capacity from this facility is targeted to be 150k vehicles per annum, initially to fulfill the Saudi Arabia market demand, but eventually to export to other global markets, and construction is targeted to commence in 1H:22.<br><br>Lucid is the Tesla/Ferrari of new EV automakers<br>As a reminder, our Buy rating on LCID is predicated on our view that the company is one of the most attractive among the universe of start-up electric vehicle (EV) automakers and also a relative competitive threat to the universe of incumbent automakers.  This is due to LCID's innovative/competitive electric powertrain technology (endorsed by its battery pack supplier status in Formula E), interesting/attractive product (specifically in first model Air sedan and second concept model Gravity SUV), arguably intangible value in the form of the Lucid brand (targeting next-generation "post-luxury" consumer values), direct-to-consumer sales and service strategy to manage the customer experience, and a greenfield/clean-sheet approach to manufacturing electric platform/ vehicles.  In our view, the company should be a beneficiary of the automotive industry evolution towards electrification, although the competitive landscape among both incumbents and entrants is becoming increasingly fierce.  Nevertheless, we believe LCID currently has more pieces of the puzzle in place and in process than most of its start-up EV automakers peers, which steered by a management team with impressive experience, should push the company more successfully from concept to commercialization.<br><br>**CFRA** noted that the Company's revenue and adjusted EPS were short of consensus, but concluded that "the massive cut to volume guidance is likely to weigh heavily on the shares."  The analyst cut its price target to $25 from $35:[24] |

---

[24] CFRA, "Lucid Group, Inc., Stock Report," February 28, 2022, 5:48 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We lower our 12-month target by $10 to $25, implying a 2024 price/sales ratio of 5.8x. We lower our adjusted EPS estimates to -$1.65 from -$1.10 for '22, to -$1.05 from -$0.70 for '23, and to -$0.60 from -$0.25 for '24. LCID posts Q4 adjusted EPS of -$0.64, well short of the -$0.30 consensus. Revenue totaled $26.4M versus the $59.9M consensus. LCID cut 2022 production guidance for the Lucid Air to 12K-14K units, down from 20K units previously, citing supply chain constraints and a focus on quality. The guidance was particularly disappointing given the fact the company was expected to produce at a quantity which was considered manageable in light of industry challenges. While there is a lot to like about the LCID story, such as the quality and specs of the Air, its balance sheet ($6.3B of cash at year-end), and its state-of-the-art new factory in Arizona, the massive cut to volume guidance is likely to weigh heavily on the shares and further the stock's ongoing re-rating after high-flying performance in 2021.<br><br>**Guggenheim** wrote it "came away with a balanced view on the stock," following Lucid's fourth-quarter earnings release and conference call. "On the positive side," the analyst "commend[ed] management for starting deliveries of their first vehicle in a tough supply chain and macro backdrop." "On the negative side, while FY22 delivery targets were lowered significantly, [Guggenheim] believe[d] slower near-term ramp and the 'hockey stick' cadence likely means there isn't much cushion." Guggenheim's estimates for the Company "move[d] lower":[25]<br><br>Key Message: LCID reported 4Q results yesterday after market close. Key takeaways: 1) 4Q vehicle deliveries of 125 fell short of guidance of 500+, and improved to only ~300 as of 2/28, with extraordinary supplier and logistics issues cited as the primary factors for a slower ramp; 2) FY22 production guidance was reduced ~35% at the mid-point to 12-14k, which is expected to be back-half weighted as supplier headwinds persist near-term; 3) reservations are now above 25k, up nicely from 17k in November; 4) cost and gross margin headwinds are greater than expected and will persist through the end of the year; 5) the Gravity SUV launch was pushed out to 2024 from 2023 prior; and 6) LCID signed an agreement to build its first international factory |

---

[25] Guggenheim, "LCID 4Q21 Recap - Slower Near-Term Ramp Results in Lower FY22 Volume Outlook; Reservation Growth Suggests Product Demand Strong – Remain NEUTRAL," March 1, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | in Saudi Arabia, with production expected to start in 2025.  Overall, we came away with a balanced view on the stock.  On the positive side, we commend management for starting deliveries of their first vehicle in a tough supply chain and macro backdrop, and believe strong initial customer feedback and industry awards as well as consistent strong growth in reservations are indicative of a compelling product and demand visibility.  LCID's EV technology (range, charging speed) also remains best-in-class which will continue to help differentiate the product/brand.  On the negative side, while FY22 delivery targets were lowered significantly, we believe slower near-term ramp and the 'hockey stick' cadence likely means there isn't much cushion.  Furthermore, the Gravity SUV delay could lead to 'time to market' concerns in an important category.  Lastly, while shares have underperformed YTD (-24% vs. Nasdaq -13%), so have most comps (TSLA -18%), so relative valuation hasn't improved much since our December initiation (see here).  Putting this all together, our estimates move lower, and our updated DCF and multiples based valuation approach points to fair value in the ~$25 range.  Remain NEUTRAL rated.<br><br>What the Bulls Like<br>Reservations growth and positive customer reception support brand building strategy and strong product demand.  LCID disclosed that reservations now exceed 25K, up from 13K as of 9/30/21 and 17K as of 11/15/21.  The backlog of reservations represents $2.4 billion of revenue (at MSRP, no options), implying a healthy mix of trim levels.  Reservations have been increasing at a low teens % monthly CAGR since May 2021 and the latest update maintained that trend.  We think growth in reservations were aided by the Lucid Dream winning the MotorTrend "Car of the Year" award which occurred after the 11/15 update.  Importantly, we believe ongoing growth in reservations support our view that LCID is effectively building the brand and that product demand is strong.  We would expect reservations to continue to trend upward with more vehicles being delivered and more sales centers opening.  This should improve visibility to an acceleration in vehicle deliveries as near-term ramp/supply issues abate.  We would also highlight that reservations still do not include the Gravity SUV, and are still biased towards the smaller US EV market with reservations not yet open in the Chinese market (which should be sizable).  Lastly, owner testimonials and notable reviews from leading websites and media personalities also continue to be overwhelmingly positive, and should provide investors |

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | confidence in LCID's 'Crawl, Walk, Run' brand building strategy and their ability to remain competitive as they eventually move into higher volume/mass market segments. |
|  | LCID announces plan for first international production facility in Saudia Arabia. The plant is expected to break ground in 2022 and start production in 2025, and will have annual capacity for up to 150k at a full run rate. Importantly, management believes the location of the plant in Saudi Arabia may result in $3.4 billion of value to the company over 15 years. LCID believes the factory location in Saudi Arabia will facilitate global logistics and international vehicle delivery, while also benefiting from attractively priced commodities and energy prices. Overall, while we don't view Saudi Arabia as the ideal location for an international plant given their lack of a domestic auto supply chain, we recognize LCID's relationship with PIF (Saudi Public Investment Fund which owns ~62% of shares) was a key factor in building the plant there and believe that it still does help de-risk the out-year production outlook and allow the company to meet international demand in a capital-efficient manner. |
|  | **Morgan Stanley** wrote that the Company "reduced its FY production outlook and guided for materially higher capex in FY22 and FY23." The analyst commented that "[t]he announced capacity expansion with KSA should not be a surprise." Morgan Stanley reduced its 2022 and 2023 delivery and 2022 EBITDA estimates, and cut its price target for the Company to $12 from $16 "on the back of higher capex / greater than expected FCF burn … and cost of capital increases":[26] |
|  | We applaud Lucid management for resetting the bar lower for deliveries and cash flow. We think the market must still reset expectations on capital intensity and margins in the EV business. It's time to deliver and secure more funding. |
|  | While we still see the shares as ~50% overvalued, expectations have taken an important jump closer to what we believe to be reality. The announced capacity expansion with KSA should not be a surprise given Lucid is a controlled company (63% owned by PIF) and helps reinforce the |

---

[26] Morgan Stanley, "Lucid Group Inc, Estimates Cut, Spending Up, PT to $12" March 2, 2022, 6:22 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | strategic relationship between Lucid and the KSA which could prove mutually beneficial in the years to come.<br><br>Lucid reduced its FY production outlook and guided for materially higher capex in FY22 and FY23. We cut our FY delivery forecast to 10k (vs 15k previously) and reduce our PT to $12 (vs $16 previously) on the back of higher capex / greater than expected FCF burn ($1 impact to our PT) and cost of capital increases ($3 impact to our PT).<br><br>Key changes:<br>Deliveries. We reduce FY22 to 10k units from 15k prev. For FY23 we assume 25k units (from 31k units). We still expect the company to sell 400k units in 2030.<br><br>EBITDA. In 2022, our EBITDA reduced from ($1.5bn) to ($2.2bn) and in 2023 our EBITDA forecast remains ($1.0bn). We now expect $200mm lower EBITDA by 2026 by to $1.2bn in 2026. Note, this EBITDA included SBC as an expense.<br><br>Free cash flow. In our DCF, we assume a cumulative FCF burn of ($3.3bn) from 2022 to 2030 (vs $1.7bn burn before).<br><br>Net Debt & Cost of Capital. We roll forward our DCF and we now assume lower net debt at Y/E 22' of $360mm vs net cash assumed of $4.0bn prior, at YE 21'. In our DCF, our WACC moves to 9.0%, from 8.0% prior. No change to our 20% discount included as Lucid remains an early stage company with minimal revenue, execution, technology and competitive risks. Note that given our terminal value for Lucid accounts for 200% of our EV value today, there is material sensitivity to the valuation of Lucid as a result of terminal value and cost of capital changes.<br><br>Expansion. Lucid announced plans to expand its Arizona AMP-1 plant from 34k units capacity to 90k with a goal to further expand to 365k in the LT. They also announced a Saudi plant expansion with capacity for 150k units with construction set to begin in the first half of 2022. Lucid has also mentioned plans to expand to China and Europe in the medium to long term. We |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | assume higher capex of $2bn in 2022 in line with guidance (vs $1.3bn assumed prior) for accelerated expansion plans.  The company expects that its production capacity in Arizona and Saudi Arabia will exceed 500,000 vehicles per year in aggregate when each facility reaches its target capacity.<br><br>It's a technology race.  We see Lucid as a viable competitor but still believe Tesla has superior technology in terms of batteries, autonomy as well as a suite of adjacent businesses like software that other startups and legacy OEMs are aggressively trying to replicate and converge closer to. We think given Lucid is still in expansion and capacity build mode, it will take longer for them to develop these technological core competencies and this forms one of the core reasons for our UW rating.<br><br>Our DCF derived PT moves to $12 (from $16) which results in a $20bn enterprise value.  This implies 10x 2027 EBITDA (5yr forward) or 14x 2030 P/E, which is almost double the multiple vs legacy OEMs.  This is compared to Tesla, at $850, which trades at 14x 2027 EBITDA or 19x 2030 PE on our estimates which results in Lucid trading at a 4-5x discount to Tesla, which we think is warranted.  We reiterate our UW rating on Lucid on risks of a production ramp, elevated costs (raw materials, freight, supply chain bottlenecks) and upcoming significant capex investments, as well as potential execution risks as a new Auto OEM.<br><br>News media attributed the decrease in the Company's stock price after market close on February 28, 2022, and on March 1, 2022, to the Company's announcements.[27] |

[27] *See, e.g.*, *Bloomberg First Word*, "Lucid Shares Sink as EV Startup Cuts 2022 Production Target (1)," February 28, 2022, 4:41 PM; *The New York Times*, "Lucid Motors Will Produce Fewer Cars Than Expected," February 28, 2022, 5:15 PM; *Dow Jones Institutional News*, " Lucid Slashes Vehicle-Production Target – Update," February 28, 2022, 6:29 PM; *Reuters*, "Lucid cuts 2022 production goal, shares slide," February 28, 2022, 6:36 PM; *Phoenix Business Journal*, "Lucid slashes production targets by up to 40%, sending its shares tumbling," February 28, 2022; *Bloomberg News*, "Lucid Sinks After Cutting Production Goal on Commodity Woes (2)," March 1, 2022, 8:00 AM; *Investor's Business Daily*, "Lucid Stock Sinks As Tesla Rival Slashes 2022 Production Outlook," March 1, 2022, 8:11 AM; *Bloomberg First Word*, "EV Startup Lucid Plummets After Cutting 2022 Production Goal (1)," March 1, 2022, 9:43 AM; *Seeking Alpha*, "Lucid Group falls

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Following the Company's disclosures on February 28, 2022, according to Bloomberg, the average of analysts' price targets for Lucid stock decreased to $33.00 from $42.00, or -21.43%. All six analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.)<br><br>**Remark:** Given that "the massive cut to volume guidance [wa]s likely to weigh heavily on the shares,"[28] the statistically significant Company-specific stock price decline on March 1, 2022 is consistent with that expected in an efficient market. |
| 5/6/2022 | After market close on Thursday, May 5, 2022, the Company reported its first-quarter 2022 financial results. For the quarter, Lucid reported revenue of $57.7 million, EPS of -$0.05, and an order book of approximately $2.9 billion.[29]<br><br>The consensus estimates of revenue and EPS were $53.44 million and -$0.30, respectively.[30]<br><br>The Company also announced that "[a]s of June 1, new reservations will be priced in the U.S. at $154,000 for Air Grand Touring, $107,400 for Air Touring and $87,400 for Air Pure." The Company would "honor current pricing for existing reservations as well as any new reservations made by May 31, 2022."[31] |

---

sharply after production update underwhelms," March 1, 2022, 9:54 AM; *Investing.com*, "Lucid Tumbles After Cutting 2022 Production Outlook," March 1, 2022; *Investor's Business Daily*, "Lucid Stock Sinks As Tesla Rival Slashes 2022 Production Outlook; GM Sells Lordstown Stake," March 1, 2022; *The Wall Street Journal*, "Lucid Slashes EV Production Target," March 1, 2022.

[28] CFRA, "Lucid Group, Inc., Stock Report," February 28, 2022, 5:48 PM. *See also*, *e.g.*, BofA Securities, "Lucid Group, Good 4Q:21, but production lagging accelerating reservations – first take," February 28, 2022, 11:11 PM; Guggenheim, "LCID 4Q21 Recap - Slower Near-Term Ramp Results in Lower FY22 Volume Outlook; Reservation Growth Suggests Product Demand Strong – Remain NEUTRAL," March 1, 2022.

[29] *PR Newswire*, "Lucid Reports First Quarter 2022 Financial Results," May 5, 2022, 4:05 PM.

[30] *Reuters*, "Lucid Group Inc reports results for the quarter ended in March - Earnings Summary," May 6, 2022, 4:58 PM.

[31] *PR Newswire*, "Lucid Reports First Quarter 2022 Financial Results," May 5, 2022, 4:05 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Rawlinson commented on the Company's quarter and price changes:[32]<br><br>We continued to make progress in the first quarter of 2022 despite on-going global supply chain challenges.  We are nearing completion of deliveries of Lucid Air Dream Edition, and we began deliveries of Lucid Air Grand Touring, with an EPA-estimated range of up to 516 miles and an unprecedented efficiency of 4.6 miles per kilowatt-hour ….  We believe Lucid Air's unique fusion of a dynamic driving experience, interior space and comfort, range, fast charging, and performance is simply unparalleled.<br><br>We also announced today that we are increasing prices of our vehicles that will go into effect at the beginning of June.  The world has changed dramatically from the time we first announced Lucid Air pricing in September 2020, but I want to reassure our existing reservation holders that we will be honoring current pricing for them as well as for any new reservations made before the end of the month ….  Looking forward, we remain intently focused on ramping production and are excited about our product roadmap in 2022 and beyond with Air Grand Touring Performance deliveries expected in June; Air Touring and Air Pure later this year; and with our Project Gravity SUV remaining on target to begin production in the first half of 2024.<br><br>House discussed the Company's quarter and "reiterat[ed] our 12,000-14,000 vehicle production forecast for 2022":[33]<br><br>Our Q1 revenue was $57.7 million, primarily driven by higher customer deliveries of Lucid Air vehicles.  We continue to have a healthy balance sheet, closing the quarter with nearly $5.4 billion of cash on hand, which we believe is sufficient to fund the Company well into 2023 …. In addition to the 30,000 customer reservations we announced today, we recently signed a deal in which the government of Saudi Arabia committed to purchase up to 100,000 electric vehicles from Lucid over the next 10 years. |

---

[32] *Ibid*.  (Internal citation removed).

[33] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Similar to many companies in our industry, we continue to face global supply chain and logistics challenges, including Covid-related factory shutdowns in China.  We are working closely with our suppliers to mitigate the impact of disruptions ….  While any extended disruptions could result in an impact to our production forecast, today we are reiterating our 12,000-14,000 vehicle production forecast for 2022 based on the information we have at this point combined with our mitigation plans.<br><br>The same day, the Company held a conference call with investment analysts.  During the call, Rawlinson said, "I do want to highlight of [*sic*] supply chain dynamics are very fluid, and the COVID lockdowns in China.  That's impacting others in the industry are also resulting in some bottlenecks for us.  But our team is doing an incredible job, mitigating this to keep us on track."[34]<br><br>During the call, House again reiterated the Company's 2022 production guidance:[35]<br><br>Moving to our production outlook.  Similar to many companies in our industry, we continue to face global supply chain and logistics challenges, including COVID related factory shutdowns in China.  We are working closely with our suppliers to mitigate the impact of disruption.  While any extended disruptions could result in an impact to our production forecast.   Today we are reiterating our 12,000 to 14,000 vehicle production guidance for 2022 based on the information we have at this point, combined with our mitigation plan.<br><br>We're also reiterating our CapEx of roughly $2 billion in 2022, and continue to believe our current cash on hand is sufficient to fund our scaling well into 2023. |

---

[34] *Bloomberg Transcripts*, "Lucid Group Inc, Q1 2022 Earnings Call," May 5, 2022.

[35] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | From a product perspective, we're excited to start delivering the Air Grand Touring performance in June and the Air Touring and Air Pure later this year.  With Project Gravity SUV remaining on target to begin production in the first half of 2024, and much more to come.<br><br>**BofA Securities** wrote that the Company's revenue, deliveries, and adjusted EBITDA beat its forecasts, while operating expenses missed.  The analyst commented that the Company's reiteration of production guidance "was encouraging in light of ongoing supply chain constraints," and the increase in reservations was "also encouraging." BofA added that "somewhat unsurprisingly, LCID announced price increases for its models":[36]<br><br>1Q:22 results slightly ahead of BofA on lower OpEx<br>LCID reported 1Q:22 results that came in a bit better than our forecasts on an adjusted/non-GAAP basis.  As a reminder, this is LCID's third reporting quarter as a public company, following its SPAC reverse merger in July 2021, so comparison versus consensus is less robust than our traditional coverage, which may result in a higher level of scrutiny for the company and volatility for the stock.  Nonetheless, LCID reported non-GAAP adjusted EBITDA loss of $(384)mm, which came in ahead of our estimate of $(413)mm.  On a GAAP basis, LCID generated $57mm in revenue (BofAe $33mm) on 360 deliveries (BofAe 150), while operating expenses amounted to $409mm (BofAe $400mm), but were closer to $235mm on a non-GAAP/adjusted basis (i.e. excluding stock-based compensation).  LCID ended 1Q:22 with $5.4bn of cash and equivalents on its balance sheet, down from $6.2bn at the end of 4Q:21, due to free cash burn of $(680)mm in the quarter, which provides runway into 2023.  In addition, LCID has a new revolver and incremental funding from various entities in Saudi Arabia that total another ~$3.7bn, which appear to provide incremental funding runway well into 2023+.<br><br>Reservations at >30k, +100k; 2022 production outlook intact<br>Very similar to the business update provided at 4Q:21 reporting, LCID refrained from providing any updates to its near- or longer-term financial targets (volumes, revenue, EBITDA, FCF all outlined in the company's Investor Presentation and S-1A).  However, the company reiterated its |

---

[36] BofA Securities, "Lucid Group, Good enough 1Q:22; 2022 volume outlook intact & reservations progress – first take," May 5, 2022, 9:25 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2022 production outlook for 12k-14k vehicles, which was encouraging in light of ongoing supply chain constraints and production disruptions globally for the automotive value chain (LCID, in particularly cited COVID-related factory shutdowns in China and other supply chain and logistics challenges that it is facing and working to mitigate).  LCID also provided an update that reservations for the Lucid Air now stand at more than 30k, up from >25k as of February, which amounts to an order book of over $2.9bn, and was also encouraging.  In addition to this order backlog, Lucid also signed a deal with the Saudi Arabia government for a 100,000 unit purchase commitment over the next 10 years.  Lastly, and somewhat unsurprisingly, LCID announced price increases for its models (Grand Touring, Touring, and Pure trims), likely due to increasing inflationary cost pressures, including commodities.  Specifically, as of June 1, new reservations are expected to be priced starting at $154k for Grand Touring (prior $139k), $107.4k for Touring ($95k), and $87.4k for Pure (prior $77.4k). <br><br> Lucid is the Tesla/Ferrari of new EV automakers <br> As a reminder, our Buy rating on LCID is predicated on our view that the company is one of the most attractive among the universe of start-up electric vehicle (EV) automakers and also a relative competitive threat to the universe of incumbent automakers.  This is due to LCID's innovative/competitive electric powertrain technology, interesting/ attractive product, arguably intangible value in the form of the Lucid brand, direct-to-consumer sales and service strategy to manage the customer experience, and a greenfield/clean-sheet approach to manufacturing electric platform/vehicles.  We believe LCID currently has more pieces of the puzzle in place and in process than most of its peers, which steered by a management team with impressive experience, should push the company more successfully from concept to commercialization. <br><br> **CFRA** wrote that the Company's revenue was "slightly ahead" of consensus, while EBITDA missed "driven by higher-than-expected costs."  The analyst raised its 2022 EPS estimates for the Company, but cut its price target to $20 from $25:[37] |

---

[37] CFRA, "Lucid Group, Inc., Stock Report," May 6, 2022, 12:18 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We cut our 12-month target by $5 to $20, implying a 2024 price/sales ratio of 5.2x.  We raise our '22 adjusted EPS estimate by $0.15 to -$1.50, while '23-'24 remain unchanged.  LCID posts Q1 adjusted EBITDA of -$384M vs. -$189M and below the -$340M consensus.  The EBITDA miss was driven by higher-than-expected costs.  Revenue totaled $57.7M, slightly ahead of the $55.6M consensus.  LCID maintained 2022 production guidance of 12K-14K units and announced price increases beginning with new reservations placed as of June 1.  LCID's quarterly cash burn totaled $870M, leaving it with $5.39B of cash at the end of Q1, which LCID said is expected to fund the company well into 2023.  We continue to view a Hold opinion as warranted, with positives such as the quality of the Lucid Air, Saudi Arabian support (a deal to buy up to 100K vehicles over the next decade), and new factory in Arizona balanced by challenges in terms of achieving significant sales volumes given its vehicle pricing and a likely future capital raise.<br><br>**Exane** wrote that the Company's "production guide remains intact," but "[g]iven the underlying macro volatility," the analyst "continue[d] to forecast ~12K builds (low end of guide)."  The analyst commented that the Company's price increases "should help combat inflationary headwinds over time as well as likely incite a NT reservation boost in May."  Exane was "highly encouraged by the Co.'s $1.4B interest-free financing (~$2B in add.'l incentives) for its Saudi plant construction."  The analyst raised its 2022 EPS estimate, but cut its price target for the Company to $43 from $45:[38]<br><br>LCID's production guide remains intact as reservations surpass 30K, excl. the Saudi govt.'s latest 100K unit order, and over-subscribed demand for launch-edition "Dream" incites $179K ASP of "GT Performance."  We are highly encouraged by the Co.'s $1.4B interest-free financing (~$2B in add.'l incentives) for its Saudi plant construction; we reiterate Outperform ($43 PT, from $45).<br><br>Current build dynamics<br>LCID reiterated its 2022 outlook of 12K-14K units production and ~$2B capex, w/builds currently on trend to showcase a ~3x sequential growth pattern (i.e., deliveries in 4Q21 of 125; |

---

[38] Exane BNP Paribas, "Lucid Group, Production Ramp Intact, Demand Flying in the Air," May 9, 2022, 9:23 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | in 1Q22 of 360; in April 2022 of >300). The Co. does see supply chain disruptions from China as the most likely risk, and did confirm in April a few days of downtime and 1-2 weeks of "slowed" production. Given the underlying macro volatility & our LT thesis, we continue to forecast ~12K builds (low end of guide). We are raising our 2022E EPS to -$0.95 (from -$1.25); maintaining our 2023E at -$1.10.<br><br>Pricing announced – given initial brand strategy & consumer subset, other rounds likely LCID confirmed +11-13% price increases across all Air models effective June 1st, which we believe should help combat inflationary headwinds over time as well as likely incite a NT reservation boost in May. The Co. also recently introduced the $179K GT Performance model (deliveries beg. June) to satisfy oversubscribed demand for its range-topping (520 mi.), 1K+ hp "Dream" launch edition (~520 units), further underscoring LCID's powertrain superiority. We expect the Gravity SUV (SOP 1H24) to sell at higher volumes & eventually lower ASPs vs. the Air sedan. (see pg. 2 for more).<br><br>Saudi 100K unit order another definitive sign of long-term natured commitment The Saudi govt.'s recent order for up to 100K Lucid vehicles over 10-yrs. (initial commitment 50K) compounds an already steep retail reservation curve, w/govt. shipments beg. in 2023 @1K-2K/yr., ramping to 4K-7K/yr. by 2025. These units will be sold at retail price (lesser of Saudi or U.S. list) and are NOT reported in LCID's reservation tallies. LCID also secured a $267M revolver from Gulf Int'l Bank, and a $1.4B zero-interest loan from the SIDF to be fully drawn by 2026-end & repaid over 2026-2038 (see pg. 2.) – supporting the upcoming AMP-2 plant in Saudi Arabia (SOP 2025).<br><br>**Guggenheim** wrote that the Company's "1Q deliveries [were] largely in-line with low investor expectations, but April deliveries [were] better than expected." The analyst commented that "while supply chain disruptions continue to result in a slow ramp for LCID and there is potential risk to FY22 production targets, reservation figures are |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | supportive of strong demand," but price increases "could result in slower reservations."  Guggenheim's estimates "estimates move[d] lower to reflect the slower ramp":[39] <br><br> Key Message: LCID reported 1Q results yesterday AMC.  Key takeaways: 1) 1Q deliveries of 360 largely in-line with low investor expectations, but April deliveries (300+) better than expected; 2) LCID disclosed 1Q production of 700 units, but most of those vehicles were sold in the Jan-Apr period, and we get the sense that April production slowed versus March (modeling ~1K units produced in 2Q); 3) FY22 production guidance reiterated at 12-14k, but management noted risk to the target if supply chain issues are extended, and we would highlight the guide is still very much a 'hockey stick' with near-term production trends remaining challenged (FY22E 9,400 deliveries); 4) reservations of 30k+ was a positive surprise, up nicely from 25k at the end of February, and implying a trend acceleration in recent months; 5) the agreement with the Saudi Arabian Government to purchase 50,000 vehicles (50,000 more optional) is encouraging given they will be sold at standard retail prices; 6) cash burn remains elevated (-$857M in 1Q), while the company has sufficient runway into FY23, we believe there is increased likelihood of a capital raise this year; and 7) LCID announced price increases effective 6/1 to cover recent cost inflation, but could result in slower reservations.  Overall, while supply chain disruptions continue to result in a slow ramp for LCID and there is potential risk to FY22 production targets, reservation figures are supportive of strong demand and product quality/technology remains best in class.  Putting this all together, our estimates move lower to reflect the slower ramp, and our updated DCF and multiples based valuation approach suggests fair value ~$20.  Remain NEUTRAL rated. <br><br> What the Bulls Like <br> Reservations growth continues to support brand building strategy.  LCID disclosed that reservations now exceed 30K, up from 25K as of February end and 22.5K as of 12/31/21.  The backlog of reservations represents $2.9 billion of revenue (at MSRP, no options) and up from $2.4 billion in February, continuing to imply a healthy mix of trim levels.  A key investor debate |

---

[39] Guggenheim, "LCID 1Q22 Recap - Reservation Growth Supports Product Demand, Production Ramp Remains Slow - Remain NEUTRAL," May 6, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | coming into the quarter was the trajectory of reservations, with January and February showing a slowdown after robust reservations in late 2021 following the MotorTrend Car of the Year Award designation in November.  Importantly, the reservation number reported this quarter implied a meaningful trend reacceleration in March and April (~2.5K per month vs. 1.25K per month in Jan and Feb).  Overall LCID's 'Crawl, Walk, Run' brand building strategy (as detailed in our initiation of coverage) is bearing fruit and continued positive reception will allow the company to remain competitive as they eventually move into higher volume/mass market segments (management indicated a mid-size vehicle was targeted for mid-decade).<br><br>Saudi Arabia demand secured, helps improve visibility.  LCID reached an agreement with the Saudi Arabian government to sell 50,000 vehicles by the end of the decade with the option for another 50,000 vehicles.  The agreement starts with 1,000-2,000 annual deliveries next year (in 2Q at the latest) ramping to 4,000 to 7,000 deliveries per year by 2025.  Importantly the sale of these vehicles is not discounted and supportive of strong demand.  LCID will sell the vehicles at local SRP or US SRP + logistics costs.  LCID believes the range, efficiency and their vehicles offering bidirectional charging will make government and fleet purchases a sizable opportunity into the future.<br><br>What the Bears Like<br>Deliveries modestly better than expected, but still difficult to bridge to FY guidance given that production trends likely slowed in April and supply chain normalization visibility is low.  Deliveries for 1Q (360 deliveries) were modestly better than expected (300 consensus) and that trend continued into April (over 300 deliveries).  That said, coming out of the call we have concerns that production slowed in April.  Management highlighted they produced 700 vehicles in 1Q and based on the 10-K we estimate there were ~50 unsold vehicles coming into 1Q.<br><br>**Morgan Stanley** wrote that the Company's "1Q22 results were mostly in-line in terms of revenue, OP loss (nearly $600mm), with slightly better than expected cash burn," and "[r]eservation momentum looks really strong."  The analyst cautioned that the Company's "full year production outlook [was] more of a bull case than a base case":[40] |

---

[40] Morgan Stanley, "Lucid Group Inc, LCID 1Q: 3 Key Thoughts," May 5, 2022, 5:35 PM.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
|  | Lucid's 1Q22 results were mostly in-line in terms of revenue, OP loss (nearly $600mm), with slightly better than expected cash burn.  Reservation momentum looks really strong at 5k over the past 2 months (nearly 80/day).  The company reiterated for 12k to 14k units production for 2022.<br><br>1.  We see the company's 12k to 14k full year production outlook as more of a bull case than a base case.  We forecast 9.9k deliveries for FY22 which we believe may be on the aggressive side given the company delivered 360 vehicles in 1Q including approximately 185 (our calculation) in the month of March.  We estimate the company would need to deliver units at 7x to 8x the pace of March to reach their reiterated guide (assuming minimal complete vehicles in inventory).<br><br>2.  Results were in line with our expectations in terms of profit while cash flow was slightly better than our forecast.  Launching and ramping an all new EV is an expensive process and we applaud the company for controlling cash burn at a highly sensitive time.<br><br>3.  But we remind investors that the company is not fully funded and will likely rely on new outside capital to continue to support the business.  While we do not forecast any additional capital raises in FY22, we forecast $2bn of new equity in FY23 and an additional $3bn of capital (50/50 equity/debt) in 2024.  We continue to see the company's main shareholder (PIF) as a strategic long term investor who we expect to continue to support the growth and, if necessary, the financial needs of LCID going forward.<br><br>It's great to start seeing the Lucid Dream on the road in the New York area.  I enjoy it when one drives by and my kids say "Wow dad, look at that Lucid!" We applaud the company for getting to this point of bringing this compelling model to market and ramping this far.  We wish expectations for the company were lower and we wish the valuation was less than 17x FY27 EV/EBITDA were more aligned with a more conservative growth and market trajectory.  We're watching LCID carefully as we believe it has some of the key ingredients to be a part of the exciting on-shore innovation and US renewable energy and transportation future that we need… but remain on the sidelines for a more attractive entry point. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Following the Company's disclosures on May 5, 2022, according to Bloomberg, the average of analysts' price targets for Lucid stock decreased to $32.20 from $35.40, or -9.04%. All seven analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.)<br><br>**Remark:** Given the mix of information disclosed, including that: (i) the Company's revenue was "slightly ahead" of consensus, while EBITDA missed "driven by higher-than-expected costs";[41] (ii) the Company's "[r]eservation momentum looks really strong";[42] and (iii) the Company's "supply chain disruptions continue to result in a slow ramp for LCID and there is potential risk to FY22 production targets,"[43] the statistically insignificant Company-specific return on May 6, 2022 is consistent with that expected in an efficient market. |
| 8/4/2022 | After market close on Wednesday, August 3, 2022, the Company reported its second-quarter 2022 financial results. For the quarter, Lucid reported revenue of $97.3 million, adjusted EPS of -$0.33, and an order book of approximately $3.5 billion.[44]<br><br>The consensus estimates of revenue and EPS were $145.49 million and -$0.36, respectively.[45] |

---

[41] CFRA, "Lucid Group, Inc., Stock Report," May 6, 2022, 12:18 AM. *See also*, *e.g.*, BofA Securities, "Lucid Group, Good enough 1Q:22; 2022 volume outlook intact & reservations progress – first take," May 5, 2022, 9:25 PM.

[42] Morgan Stanley, "Lucid Group Inc, LCID 1Q: 3 Key Thoughts," March 5, 2022, 5:35 PM. *See also*, *e.g.*, BofA Securities, "Lucid Group, Good enough 1Q:22; 2022 volume outlook intact & reservations progress – first take," May 5, 2022, 9:25 PM; Guggenheim, "LCID 1Q22 Recap - Reservation Growth Supports Product Demand, Production Ramp Remains Slow - Remain NEUTRAL," May 6, 2022.

[43] Guggenheim, "LCID 1Q22 Recap - Reservation Growth Supports Product Demand, Production Ramp Remains Slow - Remain NEUTRAL," May 6, 2022. *See also*, *e.g.*, Exane BNP Paribas, "Lucid Group, Production Ramp Intact, Demand Flying in the Air," May 9, 2022, 9:23 AM; Morgan Stanley, "Lucid Group Inc, LCID 1Q: 3 Key Thoughts," May 5, 2022, 5:35 PM.

[44] *PR Newswire*, "Lucid Announces Second Quarter 2022 Financial Results, Reports Strong Demand While Lowering Production Guidance for the Year," August 3, 2022, 4:05 PM.

[45] *TheFlyontheWall.com*, "LCID: Lucid Group reports Q2 EPS (33c), consensus (36c)," August 3, 2022, 4:12 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company also announced that it had "revised its 2022 production volume outlook to a range of 6,000 to 7,000 vehicles."[46] |
| | Rawlinson commented on the Company's quarter and revised guidance, which "reflects the extraordinary supply chain and logistics challenges we encountered":[47] |
| |     Our revised production guidance reflects the extraordinary supply chain and logistics challenges we encountered …. We've identified the primary bottlenecks, and we are taking appropriate measures – bringing our logistics operations in-house, adding key hires to the executive team, and restructuring our logistics and manufacturing organization. We continue to see strong demand for our vehicles, with over 37,000 customer reservations, and I remain confident that we shall overcome these near-term challenges. |
| | House commented that the Company's actions to address its internal logistics issues would "help reduce complexity, cut down lead times, and reduce various costs":[48] |
| |     Our Q2 revenue was $97.3 million, primarily driven by higher customer deliveries of Lucid Air vehicles. We continue to have a strong balance sheet, closing the quarter with $4.6 billion cash, cash equivalents and investments, which we believe is sufficient to fund the Company well into 2023 …. Despite our immediate challenges, we believe that bringing our logistics center on-site at our Arizona factory will help reduce complexity, cut down lead times, and reduce various costs. |

---

[46] *PR Newswire*, "Lucid Announces Second Quarter 2022 Financial Results, Reports Strong Demand While Lowering Production Guidance for the Year," August 3, 2022, 4:05 PM.

[47] *Ibid*.

[48] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Contemporaneously, the Company announced the appointment of Steven David as Senior Vice President of Operations.[49]<br><br>The same day, the Company held a conference call with investment analysts. During the call, Rawlinson discussed the Company's "unplanned production pauses" that "expose[d] the immaturity of our logistics processes":[50]<br><br>    [L]et me walk you through our first half and Q2 production and delivery figures to provide a little context. In the first half of 2022, we produced 1,405 vehicles. These were factory gated vehicles and this means that they're completed and ready for delivery to customers. But in Q2, we also made a significant number of vehicles, but we did not factory gate. Instead electing to hold them back in order to ensure that these cars met the highest standard of quality. Remember quality must take a priority over volume as a luxury brand and I'll touch on quality a little bit later.<br><br>    From a production standpoint, we have both planned and unplanned pauses in the quarter that resulted in approximately 2.5 weeks, where we have no daily production at the factory. In addition to pauses, a bit more transient nature related to supply chain and logistics issues. A production pause due to installation of body shell assembly equipment in robotics for the Lucid Air Pure was pre-planned. The equipment has been successfully installed and we're on track for the start of Pure, before the end of the year, which we expect to be hugely significant for us as a company.<br><br>    At the same time, we did also experienced [*sic*] some unplanned production pauses, primarily in order to improve our logistics processes, which as I think earlier became more apparent as we started to scale. So as a result, we are reducing our 2022 production guidance to a range of 6,000 to 7,000 vehicles. Our revised outlook guidance for the year reflects the logistic challenges I described, as we begin scaling, which expose the immaturity of our logistics processes. |

---

[49] *PR Newswire*, "Lucid Appoints Steven David as Senior Vice President of Operations," August 3, 2022, 4:05 PM.

[50] *Bloomberg Transcripts*, "Lucid Group Inc, Q2 2022 Earnings Call," August 3, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | But I do believe that we've identified the primary bottlenecks and have already taken steps to begin to remedy the situation.  We have made a significant decision to bring our logistics operations in-house.  We've made key hires to the executive team and we've restructured our logistics and manufacturing organizations accordingly.<br><br>We accelerated access to our logistics center as part of our Phase 2 expansion in Arizona and within a couple of months, we expect to have our logistics center on sites and AMP-1, which should help mitigate and begin to eliminate the logistics bottlenecks, as well as reduce costs of the shipping and handling of parts.  Furthermore, we are overhauling our logistics processes and introducing a series of improvements to simplify the system and yet make it more efficient and robust.<br><br>House discussed the Company's reduced production guidance, and "decisive actions" to address production "bottlenecks":[51]<br><br>Now turning to the outlook.  Peter outlined some of the supply chain and logistics challenges as well as the actions we're taking to address the near-term production bottlenecks we're experiencing.  Bringing our logistics operations entirely in-house and accelerating access to our logistics center on site at our Arizona factory will help reduce complexity, cut down lead times and reduce various costs.<br><br>We believe these decisive actions, as well as the addition of leadership across logistics, process transformation and supplier quality will help us unlock these bottlenecks.  However, it's unlikely we'll be able to make up the anticipated loss volume in 2022.  Consequently, we are adjusting our 2022 production guidance to 6,000 to 7,000 units from 12,000 to 14,000 units.<br><br>Now turning to our cash guidance.  We ended the quarter with $4.6 billion in cash, cash equivalents and investments, which we continue to believe it's sufficient liquidity to fund us well |

---

[51] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | into 2023.  This assumes we are investing fully in accordance with our forward plan.  As a reminder, we also have the KFC debt facilities and the ABL with significant untapped capacity.  I'm also confident, we will have options for additional funding as needed and our strong balance sheet allows us the flexibility to be opportunistic in the market.<br><br>Moving to CapEx.  CapEx in the first half of 2022 with $494.9 million, while the timing of CapEx outflows can shift quarter-to-quarter, we continue to expect capital expenditures for the year of approximately $2 billion.  This funds facilities as well as machinery and equipment in Arizona, retail and service center development, early investment in our presence in Saudi Arabia and other CapEx associated with vehicle and component development.<br><br>In terms of our product roadmap guidance, we're on track for deliveries of additional versions of Lucid Air later this year, including the Grand -- Air Grand Touring Performance, the Air Pure, the Touring and for production of project Gravity SUV in the first half of 2024.<br><br>**BofA Securities** wrote that the Company "reported 2Q:22 results that came in below our forecast on revenue and deliveries, but better than our forecasts on adjusted EBITDA given lower operating expenses."  The analyst observed that the Company "lowered its 2022 production outlook …, which it attributed to supply chain and logistics challenges."  BofA noted that the Company's increase in reservations "was encouraging":[52]<br><br>2Q:22 revenues below, EBITDA above on lower spending<br>Lucid (LCID) reported 2Q:22 results that came in below our forecast on revenue and deliveries, but better than our forecasts on adjusted EBITDA given lower operating expenses.  Additionally, the company reduced its 2022 production outlook, as we discuss below.  As a reminder, this is LCID's fourth reporting quarter as a public company, following its SPAC reverse merger in July 2021, so comparison versus consensus is less robust than our traditional coverage, which may result in a higher level of scrutiny for the company and volatility for the stock.  Overall, LCID reported a non-GAAP adjusted EBITDA loss of $(414)mm, which was better than our estimate |

---

[52] BofA Securities, "Lucid Group, LCID 2Q:22 results mixed; Production outlook lowered on supply chain/logistics," August 3, 2022, 8:51 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | for a loss of $(583)mm.  On a GAAP basis, LCID generated $97mm in revenue (BofAe $118mm) on 679 deliveries (BofAe 700), while operating expenses amounted to $364mm (BofAe $425mm), but were closer to $280mm on a non-GAAP/adjusted basis (i.e. excluding stock-based compensation).  LCID ended 2Q:22 with $4.6bn of cash, cash equivalents and investments on its balance sheet, down from $5.4bn at the end of 1Q:22 due to free cash burn of $(823)mm in the quarter, although this still suggests runway into 2023, especially considering the company's recently secured revolver and incremental funding from various entities in Saudi Arabia earlier this year.<br><br>Reservations at >37k; 2022 production outlook lowered<br>Similar to the business update provided as part of 1Q:22 reporting, LCID refrained from providing any updates to its near- or longer-term financial targets (volumes, revenue, EBITDA, FCF all outlined in the company's Investor Presentation and S-1A).  However, the company lowered its 2022 production outlook to 6-7k vehicles from its prior guidance for 12k-14k vehicles, which it attributed to supply chain and logistics challenges.  Meanwhile, LCID provided an update that reservations for the Lucid Air now stand at more than 37k, up from >30k as of May, which amounts to an order book of ~$3.5bn, which was encouraging.  Additionally, recall that LCID previously announced that it signed a deal with the Saudi Arabia government for a 100k unit purchase commitment over the next 10 years.  At 1Q:22 reporting, LCID also announced price increases for its models (Grand Touring, Touring, and Pure trims) due to increasing inflationary cost pressures, including commodities.  Specifically, as of June 1, new reservations are priced starting at $154k for Grand Touring (prior $139k), $107.4k for Touring ($95k), and $87.4k for Pure (prior $77.4k).<br><br>Lucid is the Tesla/Ferrari of new EV automakers<br>Our Buy rating on LCID is predicated on our view that the company is one of the most attractive among the universe of start-up electric vehicle (EV) automakers and also a relative competitive threat to the universe of incumbent automakers.  This is due to LCID's innovative/competitive electric powertrain technology, interesting / attractive product, arguably intangible value in the form of the Lucid brand, direct-to-consumer sales and service strategy to manage the customer experience, and a greenfield / clean- sheet approach to manufacturing electric platform / |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | vehicles.  We believe LCID currently has more pieces of the puzzle in place and in process than most of its peers, which steered by a management team with impressive experience, we think should push the company more successfully from concept to commercialization.<br><br>**CFRA** wrote that the Company's revenue and adjusted EBITDA were short of consensus as Lucid "appears to be in the 'production hell' stage of its development," with 2Q22 deliveries falling short.  The analyst noted the Company's "operational issues, uncompetitive pricing, and a likely future capital raise."  CFRA cut its price target for the Company to $18 from $20:[53]<br><br>    We lower our 12-month target by $2 to $18, implying a 2024 price/sales ratio of 5.3x.  Our '22 EPS estimate goes to -$1.40 from -$1.50, while '23 and '24 remain unchanged.  LCID posts Q2 adjusted EBITDA of -$414M vs. -$218M and below the -$410M consensus.  Revenue totaled $97M on deliveries of only 679 units, well short of the $157M consensus.  LCID cut 2022 production guidance by 50% to 6K-7K units from 12K-14K units.  LCID's quarterly cash burn totaled $800M, leaving it with $4.6B of cash at the end of Q2, which LCID said is expected to fund the company well into 2023.  We remain at a Hold, with positives such as the quality and specs of the Lucid Air, Saudi Arabia supply agreement, and new factory in Arizona balanced by operational issues, uncompetitive pricing, and a likely future capital raise.  The EV manufacturer appears to be in the "production hell" stage of its development, a phrase coined by Elon Musk when describing the multi-year period of operational struggles Tesla experienced before achieving scale.<br><br>**Exane** wrote that the Company's revised production outlook "exposed weaknesses in its logistics processes," and "is clearly disappointing."  The cut its price target for the Company to $39 from $43:[54]<br><br>    Early-stage improvement in the availability of LCID's most constrained supply components have now exposed weaknesses in its logistics processes.  While the Co.'s significant 50% cut to this |

---

[53] CFRA, "Lucid Group, Inc., Stock Report," August 3, 2022, 5:48 PM.

[54] Exane BNP Paribas, "Lucid Group, Learning Curve in Logistics," August 4, 2022, 7:40 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | yr.'s production outlook (to 6.5K units) is clearly disappointing, we do regard the problems as addressable NT and believe LCID is taking the prudent organizational actions – instituting & already appointing new Ops. leadership roles (external hires), bringing all logistics operations in-house, and most importantly, prioritizing product quality over NT volumes.  Reiterate Outperform ($39 PT; from $43).<br><br>Significant cut to production<br>LCID revised its full-year production outlook to 6K-7K units (from 12K-14K) amid newfound weaknesses in its logistics processes that have resulted in various bottlenecks and quality issues (e.g., May 25th recall affecting ~1,100 units), which the Co. is now aggressively addressing (see below).  We est. unfinished inventory at qtr.-end totaled 400+ (pg. 2).  In the 2Q, LCID incurred 2.5 weeks of downtime, both planned (Pure retooling) & unplanned.  We are maintaining our 2022E at -$1.00 and raising our 2023E to -$1.05 (from -$1.10), largely reflective of our revised opex trajectory.<br><br>Actions in place, focused on corrective measures for the long-term<br>LCID has already deployed critical measures, having hired & brought-in new Ops. executives (pg. 2) from established automakers, accelerating the construction of an on-site logistics center at AMP-1, as part of its Phase 2 expansion, and cutting all/most ties with 3rd-party logistics providers.  We are also encouraged by the Co.'s added liquidity source of a $266.5M Saudi-backed GIB credit facility, which complements its recently secured $1.0B-$1.5B ABL revolver, and $1.4B SIDF loan capacity.<br><br>Expanded Formula E relationship underscores LCID's sustainable powertrain advantage<br>As Formula E transitions next season to its Gen-3 cars, LCID now will be the exclusive supplier of front-drive units for the series, in addition to its 5th year running as sole battery pack provider.  These drive units produce 469 hp and are half the weight of Lucid Air's current drive units. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Morgan Stanley** wrote that the Company "missed [its] 2Q delivery guide and reduced FY production vs. prior guide due to supply chain/logistics bottleneck," but the "silver lining is a higher reservation backlog … and modestly lower than expected cash burn." The analyst observed that the Company's adjusted EPS topped consensus:[55] <br><br> Lucid missed 2Q delivery guide and reduced FY production vs. prior guide due to supply chain/logistics bottleneck. A silver lining is a higher reservation backlog (37k vs. 30k last quarter) and modestly lower than expected cash burn. <br><br> LCID reported the following results with their 2Q earnings release: <br> Deliveries: 679 vehicles vs. cons of 1,011. <br><br> Production: 1H 2022 production of 1,405 vehicles. <br><br> Outlook: reduced 2022 production volume outlook to a range of 6k to 7k vehicles vs. 12k to 14k previously. <br><br> Cash Consumption: LCID ended the quarter with $4.6 billion of cash and cash equivalents. Our previous forecast had LCID ending the Q at $4.3bn of cash and cash equivalents. <br><br> Capex: Reported at ~$309.8mn vs. cons of $495.0mn. The lower capex spend drives 2/3 of the delta between our estimated cash at quarter end vs what LCID reported. <br><br> Free Cash Flow: -$823.4mn vs. cons of -$952.4mn. <br><br> Adj. EPS: -$0.33 vs. cons of -$0.39. |

---

[55] Morgan Stanley, "Lucid Group Inc, Lowers Production Guide, Slower Cash Burn," August 3, 2022, 5:04 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Morgan Stanley**, in a later report, lowered its bull and bear case price targets for the Company "driven by a lower long term EBITDA margin … and lower units":[56]<br><br>We adjust our earnings model to factor in the company's cut to FY production for the Air. While almost all EV startups miss ramp targets, we struggle with the valuation (67x FY27 PE) and risks related to external funding needs into FY23.  Reiterate UW.<br><br>FY22e production guidance was cut to a range of 6k-7k vs. 12k-14k previously.  Yet 2Q22 cash burn at ~($823mm) was lower than expected.  Some key changes to forecasts:<br><br>Price target: DCF-based target unchanged at $12.<br><br>Bull Case: We lower our Bull Case to $50 from $60 previously driven by a lower long term EBITDA margin (2030 margin of 20% vs 22% previously) and modestly lower units (FY30 units of 700k vs 710k previously).<br><br>Bear Case: We lower our Bear Case to $5 from $8 previously driven by a lower long term EBITDA margin (2030 margin of 12% vs 13% previously) and lower units (FY30 units of 200k vs 220k previously).<br><br>EPS: Updated FY22e EPS to ($1.40) vs. ($1.48) previously.<br><br>Deliveries: Cut FY22e deliveries to 6,039 vs. 9,860 previously.<br><br>Op Income: Increased FY22e Operating Income to ($2.2mm) vs. ($2.3mm) previously.<br><br>EBITDA: Raised FY22e EBITDA to ($2.0bn) vs. ($2.1bn) previously.<br><br>Cash flow: Assumed FY22e cash burn of ($3.4bn) vs. ($3.7bn) previously. |

---

[56] Morgan Stanley, "Lucid Group Inc, Love the Air/Tech, Expectations Reset… but Struggle With >$30bn Cap," August 4, 2022, 4:15 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | News media attributed the decrease in the Company's stock price after market close on August 3, 2022, and on August 4, 2022, to the Company's announcements.[57]<br><br>Following the Company's disclosures on August 3, 2022, according to Bloomberg, the average of analysts' price targets for Lucid stock decreased to $25.40 from $28.20, or -9.93%.  All seven analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.) |

---

[57] *See, e.g.*, *Bloomberg First Word*, "Lucid Shares Tumble After 2022 Production Target Cut in Half (1)," August 3, 2022, 4:19 PM; *Dow Jones Institutional News*, "Lucid Stock Plunges After Electric-vehicle Maker Cuts Production Guidance For The Year – MarketWatch," August 3, 2022, 4:20 PM; *Seeking Alpha*, "Lucid Group slides after full-year production guidance is slashed," August 3, 2022, 4:21 PM; *Benzinga.com*, "Lucid Stock Slams The Brakes After Q2 Earnings: Revenue Miss, Slashed Production Guidance Sends Shares Lower," August 3, 2022, 4:28 PM; *Bloomberg News*, "Lucid Sinks After EV Startup Halves 2022 Production Target (1)," August 3, 2022, 4:58 PM; *Reuters*, "EV maker Lucid halves 2022 production forecast as supply chain snarls hit," August 3, 2022, 5:06 PM; *MT Newswires*, "Update: Lucid Q2 Loss Narrows as Sales Surge, But Automaker Lowers 2022 Production Guidance; Shares Slump After Hours," August 3, 2022, 5:43 PM; *The New York Times*, "Lucid Motors slashes production forecast, blaming supply chain chaos," August 3, 2022, 7:39 PM; *Investing.com*, "Lucid Motors Reports Revenue Miss, Slashes Production Target; Shares Plunge," August 3, 2022; *Investor's Business Daily*, "Dow Jones Futures: Apple Leads Risk-On Market Rally; 5 Earnings Movers Near Buy Points," August 3, 2022; *Bloomberg First Word*, "Lucid Slumps as Target Cut Prompts Delivery Worries: Street Wrap," August 4, 2022, 4:08 AM; *TheStreet.com*, "Stocks Waver After Rebound, Walmart Layoff s, Lucid and Tesla – Five Things To Know," August 4, 2022, 6:02 AM; *Benzinga.com*, "Why Lucid Stock Is Falling Today," August 4, 2022, 9:53 AM; *Fortune*, "Tesla's Saudi-backed rival just spooked investors by cutting targets in half. But Lucid's CEO says trust me, I got this," August 4, 2022, 11:26 AM; *The Wall Street Journal*, "Stocks Close Mixed as Earnings Roll In; Treasury yields slide as investors weigh slowing economy against high inflation and rising interest rates," August 4, 2022, 5:09 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Remark:** Given that: (i) the Company "missed [its] 2Q delivery guide";[58] and (ii) the Company's revised production outlook "exposed weaknesses in its logistics processes," and was "clearly disappointing,"[59] the statistically significant Company-specific stock price decline on August 4, 2022 is consistent with that expected in an efficient market. |

---

[58] Morgan Stanley, "Lucid Group Inc, Lowers Production Guide, Slower Cash Burn," August 3, 2022, 5:04 PM.  *See also*, *e.g.*, BofA Securities, "Lucid Group, LCID 2Q:22 results mixed; Production outlook lowered on supply chain/logistics," August 3, 2022, 8:51 PM; CFRA, "Lucid Group, Inc., Stock Report," August 3, 2022, 5:48 PM.

[59] Exane BNP Paribas, "Lucid Group, Learning Curve in Logistics," August 4, 2022, 7:40 AM.  *See also*, *e.g.*, BofA Securities, "Lucid Group, LCID 2Q:22 results mixed; Production outlook lowered on supply chain/logistics," August 3, 2022, 8:51 PM; Morgan Stanley, "Lucid Group Inc, Lowers Production Guide, Slower Cash Burn," August 3, 2022, 5:04 PM.

**Exhibit 13**

# Lucid Group, Inc.

**Market Capitalization**

Source: Bloomberg

| Date | LCID's Market Capitalization | Median Market Capitalization[1] | | Mean Market Capitalization[1] | | LCID's Percentile[2] | | Number of Companies | |
|------|------|------|------|------|------|------|------|------|------|
| | | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ |
| 11/15/2021 | $73,888,948,500 | $5,012,323,921 | $458,046,611 | $21,946,645,591 | $8,795,282,183 | 93.6% | 98.6% | 1,240 | 3,144 |
| 11/16/2021 | $91,406,292,800 | $5,034,653,177 | $452,522,905 | $21,994,753,922 | $8,844,140,549 | 94.9% | 98.8% | 1,240 | 3,146 |
| 12/31/2021 | $62,644,262,300 | $4,621,051,625 | $392,753,000 | $21,763,282,219 | $8,453,233,197 | 92.5% | 98.5% | 1,249 | 3,233 |
| 5/11/2022 | $23,116,270,300 | $3,798,618,702 | $290,662,500 | $18,629,974,681 | $5,882,416,868 | 83.4% | 97.2% | 1,261 | 3,385 |
| 8/3/2022 | $34,392,905,600 | $3,973,972,596 | $293,305,479 | $19,094,114,224 | $6,444,919,164 | 87.6% | 97.8% | 1,265 | 3,421 |

| Month | Lucid's Stock | | |
|-------|------|------|------|
| | Minimum | Maximum | Average |
| Nov-21 | $73,888,948,500 | $91,406,292,800 | $85,476,378,391 |
| Dec-21 | $60,125,320,800 | $84,195,205,600 | $67,133,605,573 |
| Jan-22 | $44,698,862,600 | $74,860,305,000 | $62,647,554,990 |
| Feb-22 | $39,463,415,700 | $49,325,153,700 | $45,001,385,558 |
| Mar-22 | $35,627,688,500 | $45,233,111,800 | $40,690,967,835 |
| Apr-22 | $29,163,453,600 | $41,678,609,200 | $34,726,876,670 |
| May-22 | $23,116,270,300 | $33,778,185,100 | $30,008,312,857 |
| Jun-22 | $25,934,920,900 | $33,290,097,800 | $30,225,242,224 |
| Jul-22 | $28,353,289,700 | $35,825,215,500 | $32,016,701,570 |
| Aug-22 | $30,905,085,800 | $34,392,905,600 | $32,734,828,633 |

Notes:

1) Market capitalization of companies whose primary listing of common stock is on the NYSE and the NASDAQ, excluding companies with no data available.

2) This reflects the percentage of companies in the NYSE and NASDAQ with market capitalization smaller than Lucid Group, Inc.  Companies without market capitalization data have been omitted from this analysis.

**Exhibit 14A**

## Lucid Group, Inc.

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, LSEG Data & Analytics

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 11/30/2021 | 1,646,366,950 | 1,024,345,500 | 622,021,450 | $32,954,696,421 | 37.8% |
| 12/15/2021 | 1,646,366,950 | 1,024,345,500 | 622,021,450 | $25,384,695,375 | 37.8% |
| 12/31/2021 | 1,646,366,950 | 1,023,920,060 | 622,446,890 | $23,684,104,165 | 37.8% |
| 1/14/2022 | 1,646,366,950 | 1,023,920,060 | 622,446,890 | $26,279,707,696 | 37.8% |
| 1/31/2022 | 1,646,366,950 | 1,023,920,060 | 622,446,890 | $18,293,714,097 | 37.8% |
| 2/15/2022 | 1,646,367,000 | 1,023,920,060 | 622,446,940 | $17,970,043,158 | 37.8% |
| 2/28/2022 | 1,653,257,010 | 1,023,920,060 | 629,336,950 | $18,238,184,811 | 38.1% |
| 3/15/2022 | 1,653,257,010 | 1,023,920,060 | 629,336,950 | $13,832,826,161 | 38.1% |
| 3/31/2022 | 1,653,257,010 | 1,031,538,410 | 621,718,600 | $15,791,652,440 | 37.6% |
| 4/14/2022 | 1,653,257,010 | 1,031,538,410 | 621,718,600 | $13,062,307,786 | 37.6% |
| 4/29/2022 | 1,667,235,200 | 1,031,538,410 | 635,696,790 | $11,493,397,963 | 38.1% |
| 5/13/2022 | 1,667,840,570 | 1,031,538,410 | 636,302,160 | $11,459,801,902 | 38.2% |
| 5/31/2022 | 1,667,840,570 | 1,031,538,410 | 636,302,160 | $12,840,577,589 | 38.2% |
| 6/15/2022 | 1,667,840,570 | 1,031,538,410 | 636,302,160 | $11,148,013,843 | 38.2% |
| 6/30/2022 | 1,667,840,570 | 1,032,003,880 | 635,836,690 | $10,910,957,600 | 38.1% |
| 7/15/2022 | 1,667,840,570 | 1,032,003,880 | 635,836,690 | $12,513,266,059 | 38.1% |
| 7/29/2022 | 1,667,840,570 | 1,032,003,880 | 635,836,690 | $11,604,019,593 | 38.1% |
| **Average** | **1,656,794,612** | **1,028,085,498** | **628,709,115** | **$16,909,527,450** | **37.9%** |

**Exhibit 14B**

## Lucid Group, Inc.

**Lucid Public Float vs. Market Capitalization of NYSE and NASDAQ Companies**

Source: Bloomberg

| Date | LCID's Dollar Float | Median Market Capitalization[1] | | Mean Market Capitalization[1] | | LCID's Percentile[2] | | Number of Companies | |
|---|---|---|---|---|---|---|---|---|---|
| | | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ |
| 11/15/2021 | $27,916,322,676 | $5,012,323,921 | $458,046,611 | $21,946,645,591 | $8,795,282,183 | 82.9% | 96.3% | 1,240 | 3,144 |
| 11/16/2021 | $34,534,630,904 | $5,034,653,177 | $452,522,905 | $21,994,753,922 | $8,844,140,549 | 85.8% | 96.8% | 1,240 | 3,146 |
| 12/31/2021 | $23,684,104,165 | $4,621,051,625 | $392,753,000 | $21,763,282,219 | $8,453,233,197 | 80.8% | 96.0% | 1,249 | 3,233 |
| 5/11/2022 | $8,819,147,938 | $3,798,618,702 | $290,662,500 | $18,629,974,681 | $5,882,416,868 | 69.5% | 94.1% | 1,261 | 3,385 |
| 8/3/2022 | $13,174,905,979 | $3,973,972,596 | $293,305,479 | $19,094,114,224 | $6,444,919,164 | 75.2% | 94.9% | 1,265 | 3,421 |

| Month | Lucid's Dollar Float | | |
|---|---|---|---|
| | Minimum | Maximum | Average |
| Nov-21 | $27,916,322,676 | $34,534,630,904 | $32,294,222,736 |
| Dec-21 | $22,716,223,354 | $31,810,176,953 | $25,364,791,390 |
| Jan-22 | $16,899,433,064 | $28,302,660,088 | $23,685,349,058 |
| Feb-22 | $14,920,051,953 | $18,648,508,824 | $17,020,344,939 |
| Mar-22 | $13,562,211,273 | $17,218,658,952 | $15,481,210,780 |
| Apr-22 | $10,967,116,104 | $15,673,525,906 | $13,075,401,239 |
| May-22 | $8,819,147,938 | $12,879,216,965 | $11,447,498,370 |
| Jun-22 | $9,894,498,588 | $12,700,591,114 | $11,530,929,789 |
| Jul-22 | $10,809,223,730 | $13,657,772,101 | $12,205,839,020 |
| Aug-22 | $11,782,053,866 | $13,174,905,979 | $12,500,672,580 |

Notes:

1) Market capitalization of companies whose primary listing of common stock is on the NYSE and the NASDAQ, excluding companies with no data available.

2) This reflects the percentage of companies in the NYSE and NASDAQ with market capitalization smaller than Lucid Group, Inc.  Companies without market capitalization data have been omitted from this analysis.